E-FILED
Friday, 25 September, 2020 12:21:00 PM
Clerk, U.S. District Court, ILCD

03/23/2017   12:24                                      (FAX)              P.230/234



# Booking Card
## Rusher, Tiffany Ann




Print Date/Time  12/31/2016 23:11          Sangamon Co Sheriff's Office
Login          sg04352                       ORI Number:  IL0840000
ID:

*2016-00008825*

| | | |
|---|---|---|
| Booking #: | 2016-00008825 | Booking Date/Time:  12/15/2016 12:24 |
| Jacket #: | 649483 | Inmate #: |
| Address: | Springfield, IL 62703 | |
| Phone #: | | DOB:  1969 |
| SSN: | 4138 | Age:  27 |
| Race:  White | | Hair Color:  Black |
| Sex:  Female | | Eyes:  Brown |
| Height:  5ft 3 in | | Weight:  173.0 |

| | | | |
|---|---|---|---|
| Prisoner Type: | Felony | Incarceration Reason: | |
| Facility: | SC Corr. | Pod/Block:  *Booking | Cell:  I-15 | Bed:  I-15B1 |

---

**Charge:**

| | | | |
|---|---|---|---|
| State | 0410 | 720 ILCS 5.0/12-4-A | Aggravated Battery -Class 3 |
| Offense/Charge Date: | 12/15/2016 11:58 | Warrant Number: | Court Date/Time: |
| Case Tracking ORI: | IL0840000 | Case Tracking #:  2016-00036817 | Docket Number:  16CF1287 |
| Bond/Bail Set Type: | *Set by Court | Bond/Bail Set Date:  12/15/2016 12:39 | Bond/Bail Set Amt:  $75,000.00/$7,500.00 |
| Bond Posted By: | | Bond Post Date: | Bond Post Amt: |
| Severest: | No | | |

**Charge:**

| | | | |
|---|---|---|---|
| State | 0460 | 720 ILCS 5.0/12-3 | Battery -Class A |
| Offense/Charge Date: | 12/15/2016 13:49 | Warrant Number: | Court Date/Time: |
| Case Tracking ORI: | | Case Tracking #: | Docket Number:  16CF1287 |
| Bond/Bail Set Type: | *Set by Court | Bond/Bail Set Date:  12/15/2016 12:39 | Bond/Bail Set Amt:  #Error |
| Bond Posted By: | | Bond Post Date: | Bond Post Amt: |
| Severest: | No | | |

---

| | |
|---|---|
| Release Date/Time: | Released By: |
| Release Reason: | Released to ORI: |
| Released To: | |

---

I will have opportunity to contact family or counsel.

Inmate Signature:  _____

Booking Officer(s):  #  _____

Reviewed By Supervisor:  #  _____

Released To:  _____

Page: 1 of 2

ACH 000449

EXHIBIT
1

03/23/2017   09:51         (FAX)         P .042/219

ACH 000041

I-14

( ) Telemedicine    ( ) New Visit    ( ) Follow-up

[✓] MD    ( ) NP/PA    ( ) Nurse

**Medical Progress Note**

Date: 3 8 16    Time:

Patient Name: Walker, Tiffany    DOB: 12-15-16    Age:

Allergies:    Inmate ID #:

Subjective Complaint: H)R    Duration:

| Objective | Vitals: Labs | BP: | Pulse: | Resp: | Temp: X-rays | Weight: | Pulse Oximetry: |
|---|---|---|---|---|---|---|---|
| Eye | | | | | | | |
| Head/Ears/Nose/Throat | | | | | | | |
| Lungs/Chest | | | | | | | |
| Heart | | | | | | | |
| Abdomen | | | | | | | |
| Genito-Urinary | | | | | | | |
| Musculoskeletal | | | | | | | |
| Skin | | | | | | | |
| Neuro | | | | | | | |
| Other | | | | | | | |

Admin Hold

Practitioner Assessment:

Plan:

No other complaints by patient:

03/23/2017  11:57                    (FAX)                    P.180/234

## Narrative Progress Note

Inmate's Name Tiffany Rusher          ID Number ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/16/16 (1280) | Rec'd call from nurse @ macfarland. Reports Im was previously on 1:1 care while @ macfarland. Im c̄ hx of PICA + asphyxia for sexual satisfaction, hx of swallowing large food items to asphyxiate self in past. hx manipulation + drug seeking behavior, hx of asthma inhaler abuse, swallowing foreign bodies. Im c̄ hx of accusations sexual when encountered c̄ male staff. ███████ | |

MO04
Revised: 11/2010
Revised: 07/2012          Info per Dr. Womontree

ACH000378

03/23/2017  12:25          JS          (FAX)          P.231/234

# Narrative Progress Note

Inmate's Name ___Tiffany Rushes___  ID Number ██████████

| Date / Time | | SOA | PLAN |
|---|---|---|---|
| 12/10/10 (1400) | | DIC Cluriaamycin | |
| | | DIC Flonase | |
| | | DIC Albuterol Inh | |
| | | Case mgr c symptoms | |
| | | of asthma attack | |
| | TO | ████████████████ | |
| | | | 11/11/10 |
| | | ~ ██████ ⟋ | |
| | | | |

MO04
Revised: 11/2010
Revised: 07/2012

ACH 000450

03/23/2017  11:55                                    (FAX)                    P. 173/234



## Narrative Progress Note

Inmate's Name  _Pusher  Tiffany_          ID Number  ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12 17 16 | Re Wrape | SPINT |
|  |  |  |
|  |  | ████████ |
|  |  |  |
|  | MAX X AWARE 12 17 16 |  |
|  | 12:30 |  |
|  |  |  |
|  | Tylenol 1000mg — PO |  |
|  | BID X 3 days |  |
|  |  | ████ |
|  |  | ████ 12 30 pm |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000371

ACH000375

( ) Telemedicine   ( )New Visit   ( ) Follow-up

( ) MD   ( ) NP/PA   ( ) Nurse

## Medical Progress Note

Date: 12|19|16   Time: 1430

Patient Name: Rusher, Tiffany   DOB: ████ ███   Age: ██

Allergies:   Inmate ID #: ████

Subjective Complaint:   Duration:

Fracture Tibia + Ankle
Denies numbness

| Objective | Vitals: BP: 124/80 Pulse: 136 Resp: 18 Temp: 97 Weight: 1849 Pulse Oximetry: 92 | |
|---|---|---|
| | Labs | X-rays |
| Eye | | |
| Head/Ears/Nose/Throat | | |
| Lungs/Chest | CTA B | |
| Heart | RRR S1S2 | |
| Abdomen | | |
| Genito-Urinary | | |
| Musculoskeletal | LLE — B Sensation | |
| Skin | | |
| Neuro | | |
| Other | | |

Practitioner Assessment:   ① LLE Fracture

Plan:   ① Cast 4/2 — NWO
   ② Check on pain control?

No other complaints by patient:   ✓

Follow-up: PRN

Patient Education: Fracture

Orders Processed By:

Nurse Signature   Practitioner Signature   12/19/16

I 15

## Narrative Progress Note

Inmate's Name Tiffany Rusner  ID Number ██████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12-20-16 (1009) | Jim went to ER to have new splint applied to ankle fracture on 3rd shift. Requested records. To Flu ē Dr Pineda. | ① Flu ē Dr Pineda ② Tyl x5 ℔ BID x 30 TO ███████████ ██████████ |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000363

03/23/2017   12:25                                      (FAX)                P.232/234

I15

## Narrative Progress Note

Inmate's Name  Tiffany Rusher    ID Number  ██████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/23/110 (135) | Iim. has been on ongoing Claritin, Senokot + theragram vitamin, Zantac. | DIC Claritin Senokot, MVI & Zantac TO ████████████ |
|  |  | ████████ 1/4/17 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

MO04
Revised: 11/2010
Revised: 07/2012

ACH 000451

# Narrative Progress Note

Inmate's Name  Tiffany Rusher   ID Number  ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/25/16 (1015) | Inm removed brace to leg. Area rewrapped as best as possible c available pieces left p Inm had unwrapped it. Inm reports that it came off by itself. Voices PCIO. Scheduled to see Dr Pineas ████████ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000372

## Narrative Progress Note

Inmate's Name Rusher, Tiffany

ID Number ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/24/16 1453 | was called to booking had blood in her stool BM. Notified Tiffany to inform medical staff so we can look at stool. | Tiffany stated she when she wiped after to let officer know when this happens again. ████████ |
|  |  |  |
|  | ████ ████ 12-27-16 █ |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000358

## Narrative Progress Note

Inmate's Name __Rusher, Tiffany__   ID Number ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/28/16 905 | talked with Dr. Pinedas nurse stated due to Tiffany's fracture being unstable and inmate not wearing splint he requests additional images. After x-ray please copy and call doctors office for appt ———— ███████ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000332

(FAX)  P. 131/234

JIS

## Narrative Progress Note

Inmate's Name  Tiffany Rusher      ID Number  ▮▮▮▮▮▮

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/28/16 (1252) | may do (L) tib/ fib fracture xray. (Dr Pineda) 2 views. FM c Dr Pineda | |
| | T.O. ▮▮▮▮▮▮▮▮▮ | np/ |
| | | ▮▮ |
| | | ▮▮ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000329

Inmate's Name **Rusher, Tiffani**   **Narrative Progress Note**   ID Number ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/28/16 1331 | after x-ray bring disc to Springfield Clinic 800 N 1st 1st Floor - (L) side Tara hours 8-5 M-F ——— | ███████ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000331

03/23/2017   10:43   (FAX)   P. 183/219

## Narrative Progress Note

Inmate's Name Rusher, Tiffany          ID Number ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/29/14 1500 | ① tib/fib x-ray per verbal Dr. Pineda | ████████ |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

ACH 000182

03/23/2017   11:39                                    (FAX)                    P.128/234

# Narrative Progress Note

Inmate's Name Rusher, Tiffany        ID Number ████████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 12/29/16 1500 | ® tib/fib x-ray per verbal Dr. Pineda | ████████████ |
| 12/29/16 | walking boot placed/fitted on pt's ® ankle __ |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000326

03/23/2017  11:33                    (FAX)                    P.112/234



Narrative Progress Note

Inmate's Name Rusher, Tiffany    ID Number [redacted]

| Date / Time | SOA | PLAN |
|---|---|---|
| 12 29 16 1930 | N.O. Tylenol 1000 mg PO Bid X 20 days —  1 X Dose of Benedryl 25mg PO | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000310

## Narrative Progress Note

Inmate's Name  Rusher, Tiffany   ID Number  ▩▩▩▩

| Date / Time | SOA | PLAN |
|---|---|---|
| 12 31 16 2000 | Inmate stated she was trying to learn to walk on Boot — "Fell on 2 Foot Wrong" Pain Ever Since | |
| | N.O. T.O. X Ray (L) TIB FIB Left STAT 2 Views per Mary Dambacher | |
| | ▩▩▩▩ 3-19 ▩ ▩▩▩▩ | |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000311

03/23/2017  12:26                                    (FAX)                    P.234/234

## Narrative Progress Note

Inmate's Name __Tiffany Rusher__    ID Number ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 1-1-17 (0700) | To mmc, treated ↓ Neusid. To ① Miu ē Dr Trammn (Interinst) for Worsening/continued Symptoms ② Aspirin qa ③ Repeat ultrasound in luk to R/o LE DVT | ① ASA 325 mg qa ② ~~Miu ē Dr Trammn ho Jodo, Conset~~ ~~proolerly ē cruqsptomenic~~ ③ Zofran 8mg I po 1x dose ④ Ultrasound m 7a. ⑤ Miu ē pain mod |
| (1145) | C/o nausea. ① emesis. Ate lunch. Denies bowel issues. | T.O. D ██████████ 1/4/17 |

MO04
Revised: 11/2010
Revised: 07/2012

ACH 000453

03/23/2017   11:34                                    (FAX)                    P. 115/234

## Narrative Progress Note

Inmate's Name  Rusher  TiFANY _____  ID Number  ████████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 1-1-17 | NAUSEA — #3 — | WANTS Tylenol N.N. ® |
|  |  | ██████████████████ |
|  |  |  |
|  |  |  |
|  |  | No New orders |
|  |  | ████████████ |
|  |  | 1-3-17 m |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

MO04
Revised: 11/2010
Revised: 07/2012

ACH000313

( ) Telemedicine      ( ) New Visit      ( ) Follow-up

( ) MD    (✓) NP/PA    ( ) Nurse

## Medical Progress Note

Date: 1-5-10          Time:

Patient Name: Kushner Tiffany          DOB: ████89          Age:

Allergies:                              Inmate ID #: █████████

**Subjective Complaint:**                                    Duration:

| Objective | Vitals: Labs | BP: | Pulse: | Resp: | Temp: X-rays | Weight: | Pulse Oximetry: |
|---|---|---|---|---|---|---|---|
| Eye | | | | | | | |
| Head/Ears/Nose/Throat | | | | | | | |
| Lungs/Chest | | | | | | | |
| Heart | | | | | | | |
| Abdomen | | | | | | | |
| Genito-Urinary | | | | | | | |
| Musculoskeletal | | | | | | | |
| Skin | | | | | | | |
| Neuro | | | | | | | |
| Other | | | | | | | |

**Practitioner Assessment:**

**Plan:**

No other complaints by patient:

Follow-up:

Patient Education:

Orders Processed By:

_____          _____
Nurse Signature                  Practitioner Signature

MO003.0914 Medical Progress Note

(FAX)    P. 212/234

03/23/2017  12:17

*I-15*

**Medical Progress Note**

( ) Telemedicine   ( ) New Visit   ( ) Follow-up

( ) MD   ( ) NP/PA   ( ) Nurse

Date: _____ Time: _____

Patient Name: Rusher, Tiffany   DOB: _____ 89   Age: ____

Allergies: H/R

Inmate ID #: ____

Subjective Complaint: H/R   Duration: ____

Denys SI or HS
Request d/c thorzine

| Objective | Vitals: Labs | BP: 110/62 | Pulse: 114 | Resp: 18 | Temp: 95 | Weight: 104 | Pulse Oximetry: 99 |
|---|---|---|---|---|---|---|---|
| | | | | | X-rays | | |

Eye

Head/Ears/Nose/Throat

Lungs/Chest    CTA ②

Heart    RRR  S₁S₂

Abdomen

Genito-Urinary

Musculoskeletal

Skin

Neuro    LLE ~ ② Sensation ② cap refill.

Other

Practitioner Assessment:
LLE fracture
Bipolar ~
Schizo ~

Plan:   ① NNO
② Cont Rx
② Cont Rx

No other complaints by patient: ✓

Follow-up:  PRN

Patient Education:

Orders Processed By: ____

1/4/17

Nurse Signature ____    Practitioner Signature ____

MO003.0914 Medical Progress Note    ACH 000431

03/23/2017  12:16    (FAX)    P.209/234

JU

**Medical Progress Note**

( ) Telemedicine  ( ) New Visit  ( ) Follow-up
( ) MD  ( ) NP/PA  ( ) Nurse

Date: 1/10/17  Time: 1015
Patient Name: [redacted]
Allergies: [illegible]  Inmate ID #: [redacted]

**Subjective Complaint:**  Duration: 1/20
c/o nausea + emesis
Reports fall 1/9/17

Vitals:  BP: [illegible]  Pulse: [illegible]  Resp: [illegible]  Temp: [illegible]  Weight: [illegible]  Pulse Oximetry: [illegible]%

**Objective**
Labs / X-rays

Eye
Head/Ears/Nose/Throat: c/o nausea x 1 3/o.
Lungs/Chest: c/o vomiting x 3 @ x 1 1/2
Heart: mm member moist
Abdomen: c/o [illegible] 3 8C
Genito-Urinary: c/o [illegible] ⊖ BM x 3 d.
Musculoskeletal: [illegible] soft ⊕ distended
Skin: BS (+) x 4 quad. [illegible] flatus.
Neuro: [illegible] good appetite recently
Other: [illegible]

**Practitioner Assessment:** [illegible]
[illegible]
[illegible]
[illegible]

**Plan:**
1. Push fluids  2. Constipation
2. M.O. m 30ml + x 1  3. L E pain
3. leave boot on
4. monitor L E

No other complaints by patient: (−)
Follow-up: prn
Patient Education: use boot for ambulation
Orders Processed By: [initials]

1-10-17 w

Nurse Signature [redacted]    Practitioner Signature [redacted]

MO003.0914 Medical Progress Note

Page 1 of 1
ACH 000428

(FAX)     P.206/234

03/23/2017   12:15

( ) Telemedicine   (X) New Visit   ( ) Follow-up

( ) MD   ( ) NP/PA   (✓) Nurse

**Medical Progress Note**

Date: /-/2-/7   Time: /8,/0

Patient Name: Kusher, Tiffany   DOB: ▮▮▮   Age: ▮▮

Allergies: N/K Ob   Inmate ID #: ▮▮▮

Subjective Complaint: Swallowed PCN PT brought to medical via WhelChw after swallwg Spoon. Pt sitt in wheelchu able to speak (voice muffled) @ air noses notld to Digita oral area Repated that she was sawllig a spoon   Duration: Immedly after accidet

| Vitals: | BP: | Pulse: | Resp: | Temp: 98 | Weight: | Pulse Oximetry: 99% |

| Objective | Labs | | | | X-rays | |
|---|---|---|---|---|---|---|
| Eye | good eye Cntct | | | | | |
| Head/Ears/Nose/Throat | Unable to visualize foreign object in oral phrox | | | | | |
| Lungs/Chest | Clear No Wheeze Pushg air adeqt @ Stridr | | | | | |
| Heart | Regul | | | | | |
| Abdomen | soft (+) B/S not tndr | | | | | |
| Genito-Urinary | | | | | | |
| Musculoskeletal | Air boot whzt able to self transprt fw whelChw to table | | | | | |
| Skin | Warm Dry Pink | | | | | |
| Neuro | Awah Alet mntld | | | | | |
| Other | | | | | | |

Practitioner Assessment: swallwed "spoon" history of Pica -

Plan: Transprt to ED - as poor as possible

No other complaints by patient: [N/M]

Follow-up: As needed

Patient Education: As need -

Orig: ▮▮▮

Ntl: ▮▮▮   **Practitioner Signature**

With out assistnce

ACH 023
(Organized)

I4

$-89$

**Narrative Progress Note**

Inmate's Name Tiffany Ruane   ID Number ▮▮▮

| Date / Time | SOA | PLAN |
|---|---|---|
| 1/13/17 (0720) | ER discharge instructions ① Prilosec 20 mg qd x14d | Prilosec 20mg qd x14d HK DIt PICA |
| | | TO ▮▮▮ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

03/23/2017   12:07   (FAX)   P. 204/219

ACH 000403

IM

( ) Telemedicine   ( ) New Visit   ( ) Follow-up
( ) MD   ( ) NP/PA   ( ) Nurse

**Medical Progress Note**

Date: 1-17-17   Time: 0935
Patient Name: Tiffany Rush   DOB: ___ 89   Age: 27
Allergies: NKDA   Inmate ID #: ___

Subjective Complaint:   Duration: 6°

Reports having fallen last
noc. Reports (R) hand abrasion
C/o discomfort to LLE

Vitals: BP 130/62  Pulse: 110  Resp: 18  Temp: 97°  Weight: Ref  Pulse Oximetry: 98%

| Objective | Labs | X-rays | |
|---|---|---|---|
| Eye | | | |
| Head/Ears/Nose/Throat | | | |
| Lungs/Chest | | | |
| Heart | | | |
| Abdomen | | | |
| Genito-Urinary | | | |
| Musculoskeletal | | | |
| Skin | | | |
| Neuro | | | |
| Other | | | |

(R) hand c small dime sized
abrasion, scant active
bleeding. Area cleansed.
TAO & Bandaid applied.
ROM WNL. (+) pulse. Cap refill
<3 sec. (-) s/s infection
LLE c boot on (+) present. mild
swelling +bruising.
Reminded Tim to keep boot intact

Practitioner Assessment:

1) (R) hand abrasion
2) discomfort to LLE

Plan:  1) Bandaid & TAO to (R) hand
       QA & prn til healed

No other complaints by patient

ACH 000402

03/23/2017   12:07   (FAX)   P.203/219

( ) Telemedicine   ( ) New Visit   ( ) Follow-up
( ) MD   ( ) NP/PA   ( ) Nurse

**Medical Progress Note**

Date: 1/17/17   Time: 1⁴⁰

Patient Name: Kusher, Tiffany   DOB: ▆▆ 89   Age: ▆▆

Allergies:   Inmate ID #: ▆▆▆

Subjective Complaint:   c/o LLE pain but not increase. Duration:
Denies V, D, bw chigs nausea.
Denies SI or HI

| Vitals: | BP: 120/77 | Pulse: 122 | Resp: 16 | Temp: 99⁹ | Weight: | Pulse Oximetry: 99 |
|---|---|---|---|---|---|---|
| Labs | | | | X-rays | | |

| Objective | |
|---|---|
| Eye | |
| Head/Ears/Nose/Throat | |
| Lungs/Chest | CTA Ⓑ |
| Heart | RRR  S₁ S₂ |
| Abdomen | |
| Genito-Urinary | |
| Musculoskeletal | |
| Skin | |
| Neuro | LLE  Ⓝ sensation + movement. ✓ bom. |
| Other | |

Practitioner Assessment: ①
② Schizo-affm
③ Impulse - control

Plan: ① LLE fracture → NWD
②

No other complaints by patient: ✓

Follow-up: w/He, continue to meds / PRN

Patient Education: continue to wear walking boot.

Orders Processed By:

Nurse Signature _____   Practitioner Signature _____

MO003.0914 Medical Progress Note

ACH 000419                                    Page 1 of 1

03/23/2017   12:07   (FAX)   P. 202/219

## Triage Form

~ Individual requiring emergency medical evaluation ~

Rushor, Tiffany

Name of individual requiring Emergency evaluation

89

D.O.B.

$SpO_2$ 98%

**Vitals:** BP 130/78   Resp 20   Pulse 112   Temp 97.9

**Assessment of Condition:**

Called to I-14 by Sgt Krueger for Ym Strangulation. Ym Had taken Strap from her Soft Cast and Secured around her Neck. Item was Removed upon My Arrival. Ym had 1/2" Red Ring Around Neck. Took V/S. Talked to Ym. She Stated she was

**Reason for Transfer:**

depressed, Denies any Breathing or Swelling Problems. Call NP

ACH 000401

03/23/2017   12:06   (FAX)   P.201/219

## Narrative Progress Note

Inmate's Name Rusher, Tiffany          ID Number ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 1/20/17 1446 | SC ortho called about issue. will have to talk c̄ Dr. Pineda to call US back c̄ further orders | walking boot /fx ████████ |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

ACH 000400

## Narrative Progress Note

Inmate's Name  Rusher, Tiffany          ID Number  ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 1-20-17<br>15:45 | Dr. Pineda office<br>called and said<br>No D/C BOOT<br>for Now but<br>keep Non-Weight<br>bearing until<br>next Appt.<br>████████ | |

03/23/2017   12:08   (FAX)   P. 200/219

ACH 000399

03/23/2017   10:44   (FAX)   P. 184/219

I-14

( ) Telemedicine   ( ) New Visit   ( X ) Follow-up
( X ) MD   ( ) NP/PA   ( ) Nurse

**Medical Progress Note**

Date: 1-24-17   Time: 1200
Patient Name: Kusher, Tiffany   DOB: ▮▮▮89   Age:
Allergies:   Inmate ID #: ▮▮▮▮
Subjective Complaint: H/R   Duration:

Denis N,V,D
C/o LLE pain

| Vitals: | BP: 108/in | Pulse: 110 | Resp: 18 | Temp: 97.1 | Weight: 110 | Pulse Oximetry: 98 |

| Objective | Labs | | | X-rays | | |
|---|---|---|---|---|---|---|
| Eye | | | | | | |
| Head/Ears/Nose/Throat | | | | | | |
| Lungs/Chest | CTA ⓑ | | | | | |
| Heart | RRR S₁S₂ | | | | | |
| Abdomen | | | | | | |
| Genito-Urinary | | | | | | |
| Musculoskeletal | | | | | | |
| Skin | cuts lef lower | | | | | |
| Neuro | | | | | | |
| Other | | | | | | |

Practitioner Assessment:
① LLE Swollen
② Schizophrenia

Plan:   ① NWO
② NWO

No other complaints by patient:

ACH 000183

03/23/2017   10:15   (FAX)   P.099/219

ACH 000098

## Narrative Progress Note

Inmate's Name Rusher, Tiffany          ID Number

| Date / Time | SOA | PLAN |
|---|---|---|
| 1329 1/24/17 | Tylenol 1gm PO daily x3d. | ▉▉▉▉▉ |
| | | ▉ 4/2 |

03/23/2017 10:51

(FAX)

ACH 000198

P. 199/219

## Narrative Progress Note

Inmate's Name _Rushen, Tiffany_     ID Number ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 11/25/17 1000 | 110/62 97.7. HR 102. 99% pulse ox 18 RR<br>was called down to booking, for inmate stated she fell. pt c/o (L) ankle pain. was laughing upon arrival. inmate stood up c̄ little help. ⊕ redness. able to move (L) ankle c̄ difficulty — | ███████ |

03/23/2017 10:49 (FAX) P. 195/219



I.D. ▮

Do b ▮ 89

**Narrative Progress Note**

Inmate's Name Rishel, Tiffany   ID Number ▮

| Date / Time | SOA | PLAN |
|---|---|---|
| 1-25-12 | Inmate c/o | |
| | Pitting @ Foot | |
| | On Wall when | |
| | walking To | |
| | Toilet, R.O.M. | |
| | Limited D/t | |
| | Spiral fracture | |
| | Already present | |

X-RAY

® foot

ACH 000194

03/23/2017   10:49   (FAX)   P. 194/219

**Narrative Progress Note**

Inmate's Name  Rusher, Tiffany

ID Number  ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 1/26/17 | called Dr Puedas office to notify pt states | |
| 1310 | she fell, continues to have fx. | ████████ |
| 1343 | will return own call | |
| 1453 | returned call, continue to keep hrs appt. | ████ |
| | NWB to leg | |

ACH 000193

I14

03/23/2017   10:19   (FAX)

ACH 000107

P. 108/219

( ) Telemedicine   (✗ New Visit   ( ) Follow-up
( ) MD   ( ) NP/PA   (✗) Nurse

**Medical Progress Note**

Date: 1-29-17   Time: 1300

Patient Name: Tiffany Rusher   DOB: ████ 89   Age: 28

Allergies: NKDA   Inmate ID #: ████████

Subjective Complaint:   Duration: 10 min

C.O. gave Tim toothbrush & immediately
swallowed it.

| Vitals: | BP: 114 | Pulse: 80 | Resp: 20 | Temp: 98' | Weight: Def | Pulse Oximetry: 100% |

| Objective | Labs | X-rays |
|-----------|------|--------|
| Eye | A+0x3. 0 S/S obstructed |
| Head/Ears/Nose/Throat | airway. Breathing |
| Lungs/Chest | c̄ difficulty. Tim |
| Heart | does not give explanation |
| Abdomen | as to why she swallowed |
| Genito-Urinary | toothbrush. 0 S/S acute |
| Musculoskeletal | distress. |
| Skin | Tim had commented early in Tim |
| Neuro | that she "wished she could go to |
| Other | the hospital because they have soda |

Practitioner Assessment: & good food."

① Intentional ingestion of foreign body

Plan: ① To MMC ER

No other complaints by patient: (-) |

03/23/2017   10:26   (FAX)   P. 130/219

## Narrative Progress Note

Inmate's Name  *Lusbek, Tiffany*   ID Number ▮▮▮▮▮▮

| Date / Time | SOA | PLAN |
|---|---|---|
| 1-29-17 | No Tooth Brush - Can Brush With Finger - Clean Liquid Diet X 48° | |

ACH 000129

-84   (JM)

03/23/2017   10:27   (FAX)   P. 134/219

ACH 000133

## Narrative Progress Note

Inmate's Name **Tiffany Rusher**   ID Number ▐

| Date / Time | SOA | PLAN |
|---|---|---|
| 1/30/17 (1120) | Inmate reports having swallowed a pen & a toothbrush that she found in cell. Supervisor reports ① toothbrush ② non pen were in cell. Im had been treated & released from mmc 1-29-17 c̄ Im report of intentional ingestion of foreign body & obstructions found @ that time. | Chest x-ray 2 views KUB T.O. many ▐ ▐ ▐ |

( ) Telemedicine   ( ) New Visit   ( ) Follow-up

( ) MD   ( ) NP/PA   ( ) Nurse

## Medical Progress Note

Date: 1-2/-17   Time:

Patient Name: Rusher, Tiffany   Age: 89

Allergies:   Inmate ID #

Subjective Complaint:   Duration:

| Objective | Vitals: | BP: | Pulse: | Resp: | Temp: | Weight: | Pulse Oximetry: |
|---|---|---|---|---|---|---|---|
| | Labs | | | | X-rays | | |
| Eye | | | | | | | |
| Head/Ears/Nose/Throat | | | | | | | |
| Lungs/Chest | | | | | | | |
| Heart | | | | | | | |
| Abdomen | | | | | | | |
| Genito-Urinary | | | | | | | |
| Musculoskeletal | | | | | | | |
| Skin | | | | | | | |
| Neuro | | | | | | | |
| Other | | | | | | | |

Practitioner Assessment:

Plan:

No other complaints by patient:

03/23/2017    10:27    (FAX)    P. 133/219

## Narrative Progress Note

Inmate's Name Tiffany Rushner    ID Number ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 1/31/17 (1320) | Im reports having swallowed a foreign body Unknown object ████████ | Xray KUB + Chest Xray R/o foreign body. |
| | | T.O. ████████ |
| | | 1-31-17, ████ Carbon to manta) |

ACH 000132

03/23/2017     10:17     (FAX)     P.104/219

ACH 000103

## Narrative Progress Note

Inmate's Name: Rushel, Tiffani

ID Number: ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 2-1-17 17:30 | Inm stated ② shin to toilet. ③ Redness swelling | She hit her while walking. R.O.M. Refused - minimal |
| | MX per MD. | |
| | ████████████ | |
| | Htr. Continue to monitor NS 2-2-17 | |

I·3

03/23/2017   10:16   (FAX)   P. 101/219

( ) Telemedicine   ( ) New Visit   ( ) Follow-up

(✓) MD   ( ) NP/PA   ( ) Nurse

## Medical Progress Note

Date: 2-2-17   Time: 1248

Patient Name: Rusher/Tiffany   DOB: ████ 89   Area: ████

Allergies: #/R   Inmate ID #: ████

Subjective Complaint:   Duration: continues

c/o swallowed toothbrush — neg x-ray

| Vitals: | BP: 110/92 | Pulse: 120 | Resp: 18 | Temp: 99 | Weight: | Pulse Oximetry: 99 |
|---------|------------|------------|----------|----------|---------|--------------------|
| Labs |  |  |  | X-rays |  |  |

| Objective | |
|-----------|--|
| Eye | |
| Head/Ears/Nose/Throat | |
| Lungs/Chest | CTA ® |
| Heart | RRR S₁ S₂ |
| Abdomen | |
| Genito-Urinary | |
| Musculoskeletal | |
| Skin | warm dry intact |
| Neuro | |
| Other | |

Practitioner Assessment:   ① Impulse Control Disorder

Plan:   ①

No other complaints by patient:   ✓

Follow-up:   PRN

Patient Education:

03/23/2017    10:11    (FAX)    P. 091/219

ACH 000090

( ) Telemedicine  (✗) New Visit  ( ) Follow-up
( ) MD  (✗) NP/PA  ( ) Nurse

**Medical Progress Note**

Date: 2/7/17   Time: 1838

Patient Name: Rusher Ti Han i   DOB: ▮▮▮   Age:
Allergies: NKDA   Inmate ID #: ▮▮▮

Subjective Complaint: Liver Hurts —   Duration: Wks

Fell The Other Night ® Leg

11+2 years HIV +

| Vitals: | BP: 120/83 | Pulse: 116 | Resp: 20 | Temp: 97.7 | Weight: 174 | Pulse Oximetry: 99% |

| Objective | Labs | | X-rays | |
|---|---|---|---|---|
| Eye | good eye Contact |
| Head/Ears/Nose/Throat | |
| Lungs/Chest | Clear Bilat resp effort inhal |
| Heart | Regular No Mur |
| Abdomen | Soft (+) B S |
| Genito-Urinary | |
| Musculoskeletal | Walks c̄ limp. pedal edema to LE LE calf Soft (+) pulses to pedal + post fib T? |
| Skin | Warm + Dry  LLE Warm dry |
| Neuro | Awake Alert Orit x3 |
| Other | |

Practitioner Assessment: Pedal edema pt reports that she hit her LE 6 days ago Hx of Spiral fracture unable to wear Air boot Due to attempted Hang with Straps c/o ABD Cramps Denies fever Chills or Diarrhea - reps that she is eating + Drinking normally. Will see if ID Want to Flu or HN stats

Plan: (L) Pedal swelly - Please obtain (L) foot X-RAY
Please Call sick ID to see if they Want Flu for HIV last seen 10/2016
. Comp & CBC please

No other complaints by patient: None

Follow-up: As needed

( ) Telemedicine   ( ) New Visit   ( ) Follow-up
( ) MD   (X) NP/PA   ( ) Nurse

## Medical Progress Note

Date: 2/7/17   Time: 1838

Patient Name: Rusher Tiffany   DOB: ▓▓▓   Age: ▓▓

Allergies: NKDA   Inmate ID #: ▓▓▓

Subjective Complaint: Liver Hurts —   Duration: weeks

Fell The Other Night (L) Leg
(42 years HIV +)

| Objective | Vitals: | BP: 120/83 | Pulse: 116 | Resp: 20 | Temp: 97.7 | Weight: 174 | Pulse Oximetry: 99% |
| | Labs | | | X-rays | | | |
| Eye | good eye Contact | | | | | | |
| Head/Ears/Nose/Throat | | | | | | | |
| Lungs/Chest | Clear Bilat Resp c Htt Inhel | | | | | | |
| Heart | Regular No Mur | | | | | | |
| Abdomen | Soft (+) B/S | | | | | | |
| Genito-Urinary | | | | | | | |
| Musculoskeletal | Walks c limp  pedal edema to LE  LE calf Soft(+) pulses to pedal + post fib ↑ | | | | | | |
| Skin | Warm + Dry   LLE Warm dry | | | | | | |
| Neuro | Awake Alert Oriented x3 | | | | | | |

Other:

Practitioner Assessment: Pedal edema pt report that she hit her LLE 6 day ago Lx of Spiral practure unable to wear Air boot Due to attempted Harm with straps  c/o ABD Cramps ...

Plan: (L) Pedal swelly - Please obtain (L) foot X-RAY
Please Call Site ID to see if they want Flu for HIV  last seen 10/2016
- CMP a CBC please

| No other complaints by patient: | None | |

Follow-up: As needed

ACH 000085

**Narrative Progress Note**

Inmate's Name ~~Rishel T. Han~~ ID Number

| Date / Time | SOA | PLAN |
|---|---|---|
| | I/M Tried to Swallow (whole Apple core) no more solld fruit | |
| | | |
| | | |
| | | |

ACH 000091

03/23/2017   10:12   (FAX)   P.092/219

03/23/2017  10:07                    (FAX)                    P.082/219

**SANGAMON COUNTY SHERIFF'S OFFICE**
**DIVISION OF CORRECTIONS**                    **SPECIAL DIET ORDER**
**MEDICAL SECTION**

Inmate/Patient Name _Rushell, TiffANY_ ___ Housing Location: _B_
Problem: _TRied To SwAllow Whole apple_

Diet Ordered: _NO more Solid fruit_
_____ Start Date: _2-2-17_ ___ Ending Date

☐ ALLERGIES: _____
☐ RELIGIOUS RESTRICTIONS: _____
☐ FOODS CAUSING DISTRESS: _____
☐ OTHER: _____
Additional Comments: _____

Ordered By: [redacted] _____ Date: _2-2_
NOTE: Full ░░░░░ ░░░░ ░░ ░░░░░░░░░░ ░░░ ░░░░ (7) days unless a provider (Physician
otherwise. This must be noted on the special diet.

SCSO #197    White: Medical Records    Yellow – Food Service Manager    Pink: Admin
7-02

ACH 000081

I-3

( ) Telemedicine   ( ✕ )New Visit   ( ) Follow-up
( ✕ ) MD    ( ) NP/PA    ( ) Nurse

**Medical Progress Note**

Date: 2-10-17          Time:
Patient Name: Rusher, Tiffany     DOB: [redacted] 89     Age:
Allergies:                                Inmate ID # [redacted]
Subjective Complaint: ▢/R

Derm complaints                              Duration:

| Objective | Vitals: BP: 128/6 Pulse: 106 Resp:   Temp: 97   Weight: 170.8  Pulse Oximetry: 99 |
|---|---|
| | Labs                                    X-rays |
| Eye | |
| Head/Ears/Nose/Throat | |
| Lungs/Chest | . CTA (B) |
| Heart | RRR S1S2 |
| Abdomen | |
| Genito-Urinary | |
| Musculoskeletal | |
| Skin | warm  DRY  INTACT |
| Neuro | |
| Other | |

Practitioner Assessment:
① Impulse control disord.
② Foot pain

Plan:
① NPD
② Tylenol legos  now

No other complaints by patient:    ∅

## Narrative Progress Note

Inmate's Name: Rusher, Tiffany    ID Number: ▮▮▮▮

| Date / Time | SOA | PLAN |
|---|---|---|
| 2-10-17 1750 | Called to booking per Ian ℅ chest pain, I'm told she saved her thorazine from this morning and took it with her noon meds after the Doctor seen her. Took v/s B/P - 120/68 T - 98.1 R - 20 SpO2 - 100% P - 110 Call MD ▮▮▮▮ | Recheck v/s 2000 Recheck v/s 2200 ▮▮▮▮ @ 2010  v/s B/P 128/70 T 98.6 P 99 SpO2 99% R 20 ▮▮▮▮ @ 2215  v/s B/P 118/68 T 97.9 P 88 SpO2 98% R 20 |

ACH 000068

03/23/2017   10:02   (FAX)   P.069/219

03/23/2017    10:05    (FAX)    P.074/219

ACH 000073

**Narrative Progress Note**

Inmate's Name _Rusher Tiffany_     ID Number ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 2-12-17 | I/m stated she ate mattress stuffing — X-RAY (essron) scheduled | Ate mattress MD ordered K.U.B. STAT |
| | | ████████████ |

-89

Jho

## Narrative Progress Note

Inmate's Name Tiffany Rusher    ID Number [redacted]

| Date / Time | SOA | PLAN |
|---|---|---|
| 2/14/17 (0700) | 3rd shift reports Tim reported having failer in the shower. | May wait for tray monitor for Symptoms If Ø improvement call md. T.O. [redacted] [redacted] |
|  |  | [redacted] GW P- 2-14-17 |

03/23/2017    10:06    (FAX)    P. 077/219

ACH 000076

03/23/2017   10:03   (FAX)   P.070/219

ACH 000069

( ) Telemedicine   ( ) New Visit   ( ) Follow-up

☑ MD   ( ) NP/PA   ( ) Nurse

**Medical Progress Note**

Date: 2-15-17   Time:

Patient Name: Rudden, Tiffany   DOB: ████ 8?   Age:

Allergies: NTR

Inmate ID #: ████

Subjective Complaint:   Duration:

| Objective | Vitals: | BP: | Pulse: | Resp: | Temp: | Weight: | Pulse Oximetry: |
|---|---|---|---|---|---|---|---|
| | Labs | | | | X-rays | | |
| Eye | | | | | | | |
| Head/Ears/Nose/Throat | | | | | | | |
| Lungs/Chest | | | | | | | |
| Heart | | | | | | | |
| Abdomen | | | | | | | |
| Genito-Urinary | | | | | | | |
| Musculoskeletal | | | | | | | |
| Skin | | | | | | | |
| Neuro | | | | | | | |
| Other | | | | | | | |

Practitioner Assessment:

Plan:

No other complaints by patient:

Follow-up:

## ABNORMAL INVOLUNTARY MOVEMENT SCALE (AIMS)

Public Health Service
Alcohol, Drug Abuse, and Mental Health  Administration
National Institute of Mental Health

**NAME:** Tiffany Rusher
**DATE:** 2-2017
**Prescribing Practitioner:**

**CODE:**   0 = None
1 = Minimal, may be extreme normal
2 = Mild
3 = Moderate
4 = Severe

**INSTRUCTIONS:**
Complete Examination Procedure (attachment d.)
before making ratings

| MOVEMENT RATINGS: Rate highest severity observed. Rate movements that occur upon activation one less than those observed spontaneously. Circle movement as well as code number that applies. | | RATER 2-2017 Date 0945 | RATER Date | RATER Date | RATER Date |
|---|---|---|---|---|---|
| Facial and Oral Movements | 1. Muscles of Facial Expression e.g. movements of forehead, eyebrows periorbital area, cheeks, including frowning blinking, smiling, grimacing | 0 ① 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 |
| | 2. Lips and Perioral Area e.g., puckering, pouting, smacking | ① 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 |
| | 3. Jaw e.g. biting, clenching, chewing, mouth opening, lateral movement | ① 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 |
| | 4. Tongue Rate only increases in movement both in and out of mouth.  NOT inability to sustain movement.  Darting in and out of mouth. | 0 ② 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | O 1 2 3 4 |
| Extremity Movements | 5. Upper (arms, wrists, hands, fingers) Include choreic movements (i.e., rapid, objectively purposeless, irregular, spontaneous) athetoid movements (i.e., slow, irregular, complex, serpentine). DO NOT INCLUDE TREMOR (i.e., repetitive, regular, rhythmic) | 0 ① 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 |
| | 6. Lower (legs, knees, ankles, toes) e.g., lateral knee movement, foot tapping, heel dropping, foot squirming, inversion and eversion of foot. | 0 ① 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 |
| Trunk Movements | 7. Neck, shoulders, hips e.g., rocking, twisting, squirming, pelvic gyrations | ① 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 |
| Global Judgments | 8. Severity of abnormal movements overall | 0 ① 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 |
| | 9. Incapacitation due to abnormal movements | ① 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 | 0 1 2 3 4 |
| | 10. Patient's awareness of abnormal movements. Rate only patient's report No awareness 0 Aware, no distress 1 Aware, mild distress 2 | 0 ① 1 2 | 0 1 2 | 0 1 2 | 0 1 2 |

ACH 000065

03/23/2017   10:01   (FAX)   P. 066/219

I-16

( ) Telemedicine    ( ) New Visit    ( ) Follow-up

( ) MD    ( ) NP/PA    ( ) Nurse

**Medical Progress Note**

Date: 2-21-17    Time:

Patient Name: Rusher Tiffany    DOB: ▮▮▮▮ 89    Age:

Allergies:    Inmate ID #: ▮▮▮▮▮▮▮

Subjective Complaint: H/R    Duration:

| Objective | Vitals: Labs | BP: | Pulse: | Resp: | Temp: X-rays | Weight: | Pulse Oximetry: |
|---|---|---|---|---|---|---|---|
| Eye | | | | | | | |
| Head/Ears/Nose/Throat | | | | | | | |
| Lungs/Chest | | | | | | | |
| Heart | | | | | | | |
| Abdomen | P-TBS | | | | | | |
| Genito-Urinary | | | | | | | |
| Musculoskeletal | | | | | | | |
| Skin | | | | | | | |
| Neuro | | | | | | | |
| Other | | | | | | | |

Practitioner Assessment:

Plan:

No other complaints by patient:

03/23/2017   09:58   (FAX)   P.060/219

ACH 000059

Inmate's Name **Rushd   T. HAN**

**Narrative Progress Note**

Number ████

| Date / Time | SOA | PLAN |
|---|---|---|
| 2-23-17 | I/m. stated "last month at the hospital I swallowed some medical clips" | |
| | I/m HAD KUB on 2-12-17 NO Clips present | |
| | ████████████ | ████ |
| | ████ | ████ 2-23-1? |

ACH 000082

## Narrative Progress Note

Inmate's Name __Rusher, Tiffany__   ID Number ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 2-24-17 | Called to Booking | |
| 2210 | for inmate | |
| | Sticking Toilet | |
| | Paper up her Nose | |
| | and States she | |
| | Can't Breathe. | |
| | $SpO_2$ 99% | |
| | P 102 | |
| | Lung Sounds Clean | |
| | Visual Inspection | |
| | of Bilateral Nasal | |
| | Cavity Revealed | |
| | Something White. | |
| | Used Tweezers | |
| | to Remove Bilateral | |
| | impacted Toilet Visual Inspection Cleared | |
| | Paper from Nares. | |
| | Yn States thats | |

ACH 000050

██████ 89

Jhb

## Narrative Progress Note

Inmate's Name Tiffany Rusher        ID Number ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 2/14/17 (0700) | 3rd shift reports Jim reported having fallen in the shower. | May wait for x-ray monitor for symptoms. If no improvement Call md. ██████████████████ ████████████ |
| | | ████████ NP 2-14-17 |

03/23/2017   10:06   (FAX)   P.077/219

ACH 000076

( ) Telemedicine   ( ) New Visit   ( ) Follow-up

( ) MD   ( ) NP/PA   ( ) Nurse

## Medical Progress Note

Date: 2-15-17   Time:

Patient Name: Rusken, Tiffany   DOB: ████ 84   Age:

Allergies: MTR   Inmate ID #: ████

Subjective Complaint:   Duration:

| Objective | Vitals: Labs | BP: | Pulse: | Resp: | Temp: X-rays | Weight: | Pulse Oximetry: |
|---|---|---|---|---|---|---|---|
| Eye | | | | | | | |
| Head/Ears/Nose/Throat | | | | | | | |
| Lungs/Chest | | | | | | | |
| Heart | | | | | | | |
| Abdomen | | | | | | | |
| Genito-Urinary | | | | | | | |
| Musculoskeletal | | | | | | | |
| Skin | | | | | | | |
| Neuro | | | | | | | |
| Other | | | | | | | |

Practitioner Assessment:

Plan:

No other complaints by patient:

Follow-up:

03/23/2017   10:03   (FAX)   P.070/219

ACH 000069

I-16

( ) Telemedicine    ( ) New Visit    ( ) Follow-up

( ) MD    ( ) NP/PA    ( ) Nurse

**Medical Progress Note**

Date: 2-21-17    Time:

Patient Name: Rusher Tiffany    DOB: ████ 89    Age:

Allergies:    Inmate ID #: ████

Subjective Complaint: H/R    Duration:

| Objective | Vitals: Labs | BP: | Pulse: | Resp: | Temp: X-rays | Weight: | Pulse Oximetry: |
|---|---|---|---|---|---|---|---|
| Eye | | | | | | | |
| Head/Ears/Nose/Throat | | | | | | | |
| Lungs/Chest | | | | | | | |
| Heart | | | | | | | |
| Abdomen | P-TBS | | | | | | |
| Genito-Urinary | | | | | | | |
| Musculoskeletal | | | | | | | |
| Skin | | | | | | | |
| Neuro | | | | | | | |
| Other | | | | | | | |

Practitioner Assessment:

Plan:

No other complaints by patient:

ACH 000059

03/23/2017   10:00   (FAX)   P.063/219

ACH 000082

**Narrative Progress Note**

Inmate's Name: Rushd    T. HANS    No. Number: ██████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 2-23-17 | Im. Stated "Last month At the Hospital I Swallowed Some medical Clips" | |
| | Im. HAd KUB on 2-12-17 No Clips present | |
| | ███████████████████ ███████ ██████ 2-23-17 mt | |

03/23/2017  09:55  (FAX)  P. 051/219

ACH 000050

## Narrative Progress Note

Inmate's Name __Rusher, Tiffany__  ID Number ▮▮▮▮▮

| Date / Time | SOA | PLAN |
|---|---|---|
| 2-24-17 | Called to Booking | |
| 2210 | for inmate | |
| | Sticking Toilet | |
| | Paper up her Nose | |
| | and states she | |
| | Can't breathe. | |
| | SpO2 99% | |
| | P 102 | |
| | Lung sounds clean | |
| | Visual Inspection | |
| | of Bilateral Nasal | |
| | Cavity revealed | |
| | Something white. | |
| | Used Tweezers | |
| | to remove Bilateral | |
| | impacted Toilet | Visual Inspection Cleared |
| | Paper from Nares. | |
| | Pt states thats | |

I16                    █████ -89

## Narrative Progress Note

Inmate's Name: Tiffany Rusher          ID Number: █████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 2/25/17 (1042) | Writer called to booking to eval Im. Im has purposefully injured self by repeated rug burn-type friction abrasion to (R) wrist. Area cleansed pressure applied ⊘ Active bleeding present, bandaid Applied. Im states that she hurt self because "she was mad" Im assisted into restraint chair | ① Keep abrasion clean & dry ② Call τ S/S infection ③ encourage Im to not self harm ④ See MH ⑤ Bandaid prn T.O ████████ ██████████ ██████████ █████ ██ |

ACH 000052

03/23/2017   09:56   (FAX)   P. 053/219

Inmate ☐☐☐ 89

## Narrative Progress Note

Inmate's Name **Tiffany Rusher**    ID Number ☐☐☐

| Date / Time | SOA | PLAN |
|---|---|---|
| 2/25/17 (1042) | Writer called to booking to eval Inm. Inm has purposefully injured self by repeated rug burn-type friction abrasion to (L) wrist. Area cleansed pressure applied ⌀ Active bleeding ⊕ present, bandaid applied. Inm states that she hurt self because "she was mad". Inm assisted into restraint chair | ① Keep abrasion clean & dry ② Care T S/S infection ③ encourage Inm to not self harm ④ See MH ⑤ Bandaid prn |

03/23/2017  09:56  (FAX)  P. 053/219

ACH 000052

I+6

**Medical Progress Note**

( ) Telemedicine  (N) New Visit  ( ) Follow-up
( ) MD  ( ) NP/PA  (A) Nurse

Date: 2/27/17  Time: 0930

Patient Name: Tiffany Revish  DOB: ███  Age: 27

Allergies: NKDA  Inmate ID #: ███

Subjective Complaint: toothache  Duration: m

| Objective | Vitals: | BP: 114 | Pulse: 110 | Resp: 18 | Temp: 97 | Weight: 184 | Pulse Oximetry: 99% |
|---|---|---|---|---|---|---|---|
| | Labs | | | | X-rays | | |
| Eye | | | | | | | |
| Head/Ears/Nose/Throat | (1) top back tooth discomfort | | | | | | |
| Lungs/Chest | (2) S/s infection. | | | | | | |
| Heart | | | | | | | |
| Abdomen | (1) A abrasion - area cleansed | | | | | | |
| Genito-Urinary | applied TAO & 1 Bandaid | | | | | | |
| Musculoskeletal | (2) s/s infection. | | | | | | |
| Skin | | | | | | | |
| Neuro | | | | | | | |
| Other | | | | | | | |

Practitioner Assessment:
(1) toothache s̄ s/s infection
(2) Abrasion cont'd to LA s̄ s/s inf

Plan: (1) Tyl XS ī po now 1x

No other complaints by patient: ☺

03/23/2017   08:48   (FAX)   P.034/219

ACH 000033

## Narrative Progress Note

Inmate's Name: Rusher Tiffany   ID Number: [REDACTED]

| Date / Time | SOA | PLAN |
|---|---|---|
| 3/16/17 2130 | Pt C/o chest pain. & other C/o voiced. Stated it been "last night & I ate another bag" & visual signs of pain discomfort. A&O? Affect flat, c̄ facial grimacing. c̄ guarding. Ambulating well to cell. Color WNL. B/p 110/70 P 64. | P/ NP called, made aware. B/p v/s q 8° x 24° [REDACTED] |

45 ⬛ 89

03/23/2017   09:49

## Narrative Progress Note

Inmate's Name _Tiffany Reisner_   ID Number ⬛

| Date / Time | SOA | PLAN |
|---|---|---|
| 3/10/17 (1215) | On Stribild q am, Depakote 500mg BID, thorazine 200mg tid, thorazine 100mg @ 1300 Prazosin 1mg ꚛ Q hs. Rx to expire. | Cont meds x90d T.O. ⬛ |
|  | ⬛ ⬛ A/P/P 3-14-17 M |  |

ACH 000037

(FAX)   P.038/219

03/23/2017   09:49   (FAX)   P.037/219

Inmate's Name _Tiffany Rushen_     **Narrative Progress Note**     ID Number

| Date / Time | SOA | PLAN |
|---|---|---|
| 3/15/2017 1200 | Tylenol 1000 mg  BID x 5 days | ████████ |
|  |  | ████████  3/15 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

ACH 000036

03/23/2017    09:49    (FAX)    P.036/219

ACH 000035

**Narrative Progress Note**

Inmate's Name  Risher, Tiffany        ID Number  ████████

| Date / Time | SOA | PLAN |
|---|---|---|
| 3/15/17 | (R) hand x-ray 3 views. | ████████ |
|  | DOB 062889 | ████████  ?65 |
|  | Biotech - |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

03/23/2017   09:47   (FAX)   P.032/219

ACH 000031

# Narrative Progress Note

Inmate's Name  Rusher, Tiffany        ID Number  ███████

| Date / Time | SOA | PLAN |
|---|---|---|
| 3-18-17 | Called to Seghense | |
| 1530 | by Sgt. Sommers | |
| | I'm Down. Upon | |
| | arrival I'm had | |
| | Strangled herself | |
| | with End of Towel. | |
| | I'm was Cyanotic | |
| | in face. No Pulse | |
| | Detected. AED | |
| | applied by Sgt Sawyer | |
| | advised No Shock | |
| | CPR started and | |
| | Maintained until / EMT | |
| | Arrived within 3 minutes | |
| | they took over at this | |
| | Point. Call MD | |
| | NP & Kate. | |

03/23/2017   12:17                                      (FAX)                    P.211/234

# PLACEMENT / REVIEW OF DETAINEE IN OBSERVATION

**TO BE COMPLETED BY QUALIFIED MENTAL HEALTH PROFESSIONAL,
A PHYSICIAN, OR MEDICAL STAFF (NURSING) IN CONSULTATION WITH
MENTAL HEALTH PROFESSIONAL /PHYSICIAN**

**USE FOR INITIAL PLACEMENTS OR REVIEWS**

**CONFIDENTIAL**

| DETAINEE NAME Last, First MI | | | SOURCES OF INFORMATION |
|---|---|---|---|
| Rusher, Tiffany, A. | | | ☒ Clinical Interview    ☒ MHU Record<br>☐ Community Records   ☐ Medical Chart |

| ID NUMBER | FACILITY | DATE | ☐ Psychological Testing |
|---|---|---|---|
| ▮▮▮▮ | SCJ | 01/02/2017 | ☒ Other (e.g., security and/or medical consult):  security & medical consults |

| REFERRAL SOURCE | STAFF MAKING PLACEMENT |
|---|---|
| Security | Security |

| TYPE OF REVIEW | REASON FOR DETAINEE IN OBSERVATION STATUS |
|---|---|
| ☐ Initial placement<br>☒ Follow-up Review | ☐ Dangerous to Self (threat/action)<br>☒ Mentally Ill and Dangerous to Self          ☐ May have a Medical Problem that requires separation from population |

DETAINEE BEHAVIOR / MEDICAL CONDITION THAT RESULTED IN PLACEMENT
The patient was arrested after a battery incident at MacFarlands Mental Health Center on 12/15/16 and brought to the SCJ. She has a reported history of violent responses when angry, serious mental illness, and pica. Due to her history she was placed into observation/high risk status, given suicide attire to wear, and is housed in high risk cell I-15.

CURRENT EVALUATION OF DETAINEE / MENTAL STATUS
The patient is charged with battery and aggravated battery. I observed/met with the patient through the locked door of cell I-15. She stood near the door to speak and was calm and cooperative. Her mood was mildly dysphoric with a conmgruent affect. Her thought process and content were within normal limits. She denied any self-harming intent and any suicidal or homicidal ideation. No other mental status concerns were observed or reported.

| Next two sections (DECISION/LEVEL OF OBSERVATION) to be completed in consultation with Security Supervisor | |
|---|---|
| DECISION | FOR MENTAL HEALTH PLACEMENTS/CONTINUATIONS:<br>LEVEL OF OBSERVATION |
| ☐ Place in Observation (complete "LEVEL OF OBSERVATION")<br>☒ Continue Observation (complete "LEVEL OF OBSERVATION")<br>☐ Release from Observation | ☒ Close (15 Minute Checks):<br>☐ Other: |
| Date / Time of Release: | Allowed Clothing / Property: suicide attire |

REASON FOR DECISION
The patient has remained psychiatrically stable for many days. Classification and supervisory staff have decided the patient should remain in high risk status. Observation/high risk status is continued.

| CLINICIAN SIGNATURE | CLINICIAN PRINT NAME | DATE SIGNED |
|---|---|---|
| ▮▮▮▮ LCSW | Michael Shmikler, LCSW | 01/02/2017 |

ACH 000430

DISTRIBUTION:   MHU Record (Original); Copy to Security – MH9 Adopted: 6/2008 Revised: 1/2016

# PLACEMENT / REVIEW OF DETAINEE IN OBSERVATION

TO BE COMPLETED BY QUALIFIED MENTAL HEALTH PROFESSIONAL,
A PHYSICIAN, OR MEDICAL STAFF (NURSING) IN CONSULTATION WITH
MENTAL HEALTH PROFESSIONAL /PHYSICIAN

**CONFIDENTIAL**

USE FOR INITIAL PLACEMENTS OR REVIEWS

| DETAINEE NAME Last, First MI | | | SOURCES OF INFORMATION | |
|---|---|---|---|---|
| Rusher, Tiffany, A. | | | ☒ Clinical Interview  ☒ MHU Record | ☐ Community Records  ☐ Medical Chart |
| ID NUMBER ▇▇▇▇ | FACILITY SCJ | DATE 01/27/2017 | ☐ Psychological Testing  ☒ Other (e.g., security and/or medical consult): security & medical consults | |

| REFERRAL SOURCE | STAFF MAKING PLACEMENT |
|---|---|
| Security | Security |

| TYPE OF REVIEW | REASON FOR DETAINEE IN OBSERVATION STATUS | |
|---|---|---|
| ☐ Initial placement  ☒ Follow-up Review | ☐ Dangerous to Self (threat/action)  ☒ Mentally Ill and Dangerous to Self | ☐ May have a Medical Problem that requires seperation from population |

**DETAINEE BEHAVIOR / MEDICAL CONDITION THAT RESULTED IN PLACEMENT**

On 1/19/17 at 09:00 hours the patient made a suicide attempt by trying to hang herself with straps torn off of her medical boot. The patient was placed into observation/high risk status, given suicide attire to wear, and is housed in high risk cell I-14.

**CURRENT EVALUATION OF DETAINEE / MENTAL STATUS**

I observed/met with the patient through the locked door of cell I-14. She stood near the door to speak and was calm and cooperative. Her mood was mildly dysphoric with a congruent affect. Her thought process and content were within normal limits. She denied any self-harming intent and denied any suicidal or homicidal ideation. She asked if she could get a crayon and paper to write a letter. I agreed to inform jail supervisory staff of her request and did so after my high risk rounds were completed. No other mental status concerns were observed or reported.

Next two sections (DECISION/LEVEL OF OBSERVATION) to be completed in consultation with Security Supervisor

| DECISION | FOR MENTAL HEALTH PLACEMENTS/CONTINUATIONS: LEVEL OF OBSERVATION |
|---|---|
| ☐ Place in Observation (complete "LEVEL OF OBSERVATION")  ☒ Continue Observation (complete "LEVEL OF OBSERVATION")  ☐ Release from Observation  Date / Time of Release: | ☒ Close (15 Minute Checks)  ☐ Other:  Allowed Clothing / Property: suicide attire |

ACH 000105

03/23/2017   10:18   (FAX)   P. 108/219

## PLACEMENT / REVIEW OF DETAINEE IN OBSERVATION

TO BE COMPLETED BY QUALIFIED MENTAL HEALTH PROFESSIONAL,
A PHYSICIAN, OR MEDICAL STAFF (NURSING) IN CONSULTATION WITH
MENTAL HEALTH PROFESSIONAL /PHYSICIAN

**CONFIDENTIAL**

USE FOR INITIAL PLACEMENTS OR REVIEWS

| DETAINEE NAME Last, First MI | | SOURCES OF INFORMATION | |
|---|---|---|---|
| Rusher, Tiffany, A. | | ☒ Clinical Interview     ☒ MHU Record<br>☐ Community Records     ☐ Medical Chart | |

| ID NUMBER | FACILITY | DATE | ☐ Psychological Testing |
|---|---|---|---|
| ▉▉▉▉▉ | SCJ | 02/06/2017 | ☒ Other (e.g., security and/or medical consult): security & medical consults |

| REFERRAL SOURCE | STAFF MAKING PLACEMENT |
|---|---|
| Security | Security |

| TYPE OF REVIEW | REASON FOR DETAINEE IN OBSERVATION STATUS | |
|---|---|---|
| ☐ Initial placement<br>☒ Follow-up Review | ☐ Dangerous to Self (threat/action)<br>☒ Mentally Ill and Dangerous to Self | ☐ May have a Medical Problem that requires separation from population. |

**DETAINEE BEHAVIOR / MEDICAL CONDITION THAT RESULTED IN PLACEMENT**

On 1/29/17 at 12:25 hours the patient swallowed a toothbrush. She has a history of swallowing inedible objects and is classified high risk due to this and a suicide attempt about 2 weeks ago. She remains in observation/high risk status wearing suicide attire and is now housed in cell I-03.

**CURRENT EVALUATION OF DETAINEE / MENTAL STATUS**

I observed/met with the patient through the locked door of cell I-03. She stood near the door to speak and was calm and cooperative. She was smiling today. Her mood seemed euthymic with a congruent affect. Her thought process and content were within normal limits. She denied any self-harming intent and denied any suicidal or homicidal ideation. She engaged in a normal conversation today. No other mental status concerns were observed or reported.

| Next two sections (DECISION/LEVEL OF OBSERVATION) to be completed in consultation with Security Supervisor | |
|---|---|
| **DECISION** | **FOR MENTAL HEALTH PLACEMENTS/CONTINUATIONS:**<br>**LEVEL OF OBSERVATION** |
| ☐ Place in Observation (complete "LEVEL OF OBSERVATION")<br>☒ Continue Observation (complete "LEVEL OF OBSERVATION")<br>☐ Release from Observation | ☒ Close (15 Minute Checks):<br>☐ Other: |
| Date / Time of Release: | Allowed Clothing / Property: suicide attire |

**REASON FOR DECISION**

___ ... ___ ... _t and has a history of swallowing inedible objects. The patient's safety can be best

03/23/2017     10:12     (FAX)     P.093/219

ACH 000092

## PLACEMENT / REVIEW OF PATIENT IN OBSERVATION

03/23/2017   10:01   (FAX)   P. 065/219

TO BE COMPLETED BY QUALIFIED MENTAL HEALTH PROFESSIONAL,
A PHYSICIAN, OR MEDICAL STAFF (NURSING) IN CONSULTATION WITH
MENTAL HEALTH PROFESSIONAL /PHYSICIAN

**CONFIDENTIAL**

USE FOR INITIAL PLACEMENTS OR REVIEWS

| PATIENT NAME Last, First MI | | | SOURCES OF INFORMATION |
|---|---|---|---|
| Rusher, Tiffany, A. | | | ☒ Clinical Interview ☒ Mi-IU Record <br> ☐ Community Records ☒ Medical Chart |
| **ID NUMBER** ▇▇▇ | **FACILITY** SCJ | **DATE** 02/20/2017 | ☐ Psychological Testing <br> ☒ Other (e.g., security and/or medical consult): security & medical consults |
| **REFERRAL SOURCE** Security | | **STAFF MAKING PLACEMENT** Security | |

| TYPE OF REVIEW | REASON FOR PATIENT IN OBSERVATION STATUS |
|---|---|
| ☐ Initial placement <br> ☒ Follow-up Review | ☐ Dangerous to Self (threat/action) <br> ☒ Mentally Ill and Dangerous to Self      ☐ May have a Medical Problem that requires separation from population |

**PATIENT BEHAVIOR / MEDICAL CONDITION THAT RESULTED IN PLACEMENT**

The patient has a history of Pica having 3 incidents since her arrest on 12/15/16. On 1/19/17 she made a suicide attempt and reported self-harming thoughts on 2/11/17. She is classified high risk due to Pica and her suicide attempt. She remains in observation/high risk status wearing suicide attire and is now housed in cell I-16.

**CURRENT EVALUATION OF PATIENT / MENTAL STATUS**

I observed/met with the patient through the locked door of cell I-16. She was on the floor in a sleeping position but responded to my prompt. Her mood seemed mildly irritable with a congruent affect. Her thought process and content appeared within normal limits. She denied any suicidal or homicidal ideation. She stated "I'm OK." No other mental status concerns were observed or reported.

Next two sections (DECISION/LEVEL OF OBSERVATION) to be completed in consultation with Security Supervisor

| DECISION | FOR MENTAL HEALTH PLACEMENTS/CONTINUATIONS: <br> LEVEL OF OBSERVATION |
|---|---|
| ☐ Place in Observation (complete "LEVEL OF OBSERVATION") <br> ☒ Continue Observation (complete "LEVEL OF OBSERVATION") <br> ☐ Release from Observation <br><br> Date / Time of Release: | ☒ Close (15 Minute Checks): <br> ☐ Other: <br><br> Allowed Clothing / Property: suicide attire |

**REASON FOR DECISION**

The patient's safety can be best maintained by her remaining in high risk status in the locking

ACH 000064

# PLACEMENT / REVIEW OF PATIENT IN OBSERVATION

TO BE COMPLETED BY QUALIFIED MENTAL HEALTH PROFESSIONAL, A PHYSICIAN, OR MEDICAL STAFF (NURSING) IN CONSULTATION WITH MENTAL HEALTH PROFESSIONAL /PHYSICIAN

**CONFIDENTIAL**

USE FOR INITIAL PLACEMENTS OR REVIEWS

| PATIENT NAME Last, First MI | | | SOURCES OF INFORMATION | |
|---|---|---|---|---|
| Rusher, Tiffany, A. | | | ☒ Clinical Interview    ☒ MHU Record <br> ☐ Community Records    ☒ Medical Chart | |

| ID NUMBER | FACILITY | DATE | ☐ Psychological Testing |
|---|---|---|---|
| ▓▓▓ | SCJ | 03/17/2017 | ☒ Other (e.g., security and/or medical consult): security & medical consults |

| REFERRAL SOURCE | STAFF MAKING PLACEMENT |
|---|---|
| Security | Security |

| TYPE OF REVIEW | REASON FOR PATIENT IN OBSERVATION STATUS |
|---|---|
| ☐ Initial placement <br> ☒ Follow-up Review | ☐ Dangerous to Self (threat/action) <br> ☒ Mentally ill and Dangerous to Self         ☐ May have a Medical Problem that requires separation from population |

**PATIENT BEHAVIOR / MEDICAL CONDITION THAT RESULTED IN PLACEMENT**

The patient has a history of Pica having 3 incidents since her arrest on 12/15/16. On 1/19/17 she made a suicide attempt and reported self-harming thoughts on 2/11/17. She is classified high risk due to Pica and her suicide attempt. She remains in observation/high risk status wearing suicide attire and is housed in cell I-16.

**CURRENT EVALUATION OF PATIENT / MENTAL STATUS**

I observed/met with the patient through the locked door of cell I-16. She stood near the door to speak and was calm and cooperative. She was smiling today. Her mood was euthymic with a congruent affect. Her thought process and content were within normal limits. She denied any self-harming intent, suicidal or homicidal ideation. She told of her court appearance coming up next week but said a probation deal has been worked out and she expects to be released on 3/29/17. I congratulated her and urged her to maintain her compliance and the good behavior she's displayed recently. No other mental status concerns were observed or reported.

Next two sections (DECISION/LEVEL OF OBSERVATION) to be completed in consultation with Security Supervisor

| DECISION | FOR MENTAL HEALTH PLACEMENTS/CONTINUATIONS: <br> LEVEL OF OBSERVATION |
|---|---|
| ☐ Place in Observation (complete "LEVEL OF OBSERVATION") <br> ☒ Continue Observation (complete "LEVEL OF OBSERVATION") <br> ☐ Release from Observation <br><br> Date / Time of Release: | ☒ Close (15 Minute Checks): <br> ☐ Other: <br><br> Allowed Clothing / Property: suicide attire |

ACH 000032

03/23/2017    09:46    (FAX)    P. 033/219

# PLACEMENT / REVIEW OF PATIENT IN OBSERVATION

03/23/2017   09:46   (FAX)   P. 028/219

ACH 000027

|  |  |
|---|---|
| TO BE COMPLETED BY QUALIFIED MENTAL HEALTH PROFESSIONAL, A PHYSICIAN, OR MEDICAL STAFF (NURSING) IN CONSULTATION WITH MENTAL HEALTH PROFESSIONAL /PHYSICIAN | **CONFIDENTIAL** |

USE FOR INITIAL PLACEMENTS OR REVIEWS

**PATIENT NAME Last, First MI**

Rusher, Tiffany, A.

**SOURCES OF INFORMATION**
- ☒ Clinical Interview    ☒ MHU Record
- ☐ Community Records    ☒ Medical Chart

| ID NUMBER | FACILITY | DATE |
|---|---|---|
| ▮ | SCJ | 03/17/2017 |

- ☐ Psychological Testing
- ☒ Other (e.g., security and/or medical consult): security & medical consults

| REFERRAL SOURCE | STAFF MAKING PLACEMENT |
|---|---|
| Security | Security |

**TYPE OF REVIEW**
- ☐ Initial placement
- ☒ Follow-up Review

**REASON FOR PATIENT IN OBSERVATION STATUS**
- ☐ Dangerous to Self (threat/action)
- ☒ Mentally Ill and Dangerous to Self
- ☐ May have a Medical Problem that requires separation from population

**PATIENT BEHAVIOR / MEDICAL CONDITION THAT RESULTED IN PLACEMENT**

The patient has a history of Pica having 3 incidents since her arrest on 12/15/16. On 1/19/17 she made a suicide attempt and reported self-harming thoughts on 2/11/17. She is classified high risk due to Pica and her suicide attempt. She remains in observation/high risk status wearing suicide attire and is housed in cell I-16.

**CURRENT EVALUATION OF PATIENT / MENTAL STATUS**

I observed/met with the patient through the locked door of cell I-16. She stood near the door to speak and was calm and cooperative. She was smiling today. Her mood was euthymic with a congruent affect. Her thought process and content were within normal limits. She denied any self-harming intent, suicidal or homicidal ideation. She told of her court appearance coming up next week but said a probation deal has been worked out and she expects to be released on 3/29/17. I congratulated her and urged her to maintain her compliance and the good behavior she's displayed recently. No other mental status concerns were observed or reported.

| Next two sections (DECISION/LEVEL OF OBSERVATION) to be completed in consultation with Security Supervisor |
|---|

| DECISION | FOR MENTAL HEALTH PLACEMENTS/CONTINUATIONS: LEVEL OF OBSERVATION |
|---|---|
| ☐ Place in Observation (complete "LEVEL OF OBSERVATION") ☒ Continue Observation (complete "LEVEL OF OBSERVATION") ☐ Release from Observation | ☒ Close (15 Minute Checks): ☐ Other: |
| Date / Time of Release: | Allowed Clothing / Property: suicide attire |

**REASON FOR DECISION**

03/23/2017  11:56                                    (FAX)                              P. 178/234

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Rushen ID #: ▮▮▮▮  DOB: ▮▮▮ 89

DATE: 12/18/16  TIME: 0800

1. I refuse to authorize the performance upon myself: Tiffany Rushen

   The following treatment(s):                                    (Detainee's name)

   ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

   ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call

   ☒ Medication (medication name and dose): _____

2. I have been advised of the complications of my refusal:

   ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
     diagnosis or treatment

   ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
     detoxification and possible death.

   ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
     attack, vascular disease, kidney
     problems and possible death.

   ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
     problems, wound healing, kidney
     problems and possible death.

   ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
     death.

   ☐ Possible delay in wound healing and increased chance of infection and possible death.

   ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
     complications and possible death.

   ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
     death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
   my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
   to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

Detainee Signature ▮▮▮▮▮▮                    Date  12/18/16

Witness Signature ▮▮▮▮▮▮▮▮▮▮▮                Date  12/18/16

Witness Signature #2                          Date

MO005.1110 Refusal of Treatment                                Page 1 of 1

                                                              ACH000376

03/23/2017   11:51                                      (FAX)                    P. 163/234

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Rusher    ID #: ▇▇▇▇▇  DOE ▇▇▇▇▇ 85

DATE: 12/23/16  TIME: 0800

1.  I refuse to authorize the performance upon myself:  Tiffany Rusher
                                                              (Detainee's name)

   The following treatment(s):

   ☐ Intake Vital Signs   ☐ Detox Vital Signs   ☐ Blood Pressure Check   ☐ Blood Sugar Check

   ☐ Blood Draw for Laboratory Testing   ☐ Wound Care   ☐ Nurse Sick Call   ☐ Doctor Sick Call

   ☒ Medication (medication name and dose): _____

2.  I have been advised of the complications of my refusal:

   ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
      diagnosis or treatment

   ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
      detoxification and possible death.

   ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
      attack, vascular disease, kidney
      problems and possible death.

   ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
      problems, wound healing, kidney
      problems and possible death.

   ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
      death.

   ☐ Possible delay in wound healing and increased chance of infection and possible death.

   ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
      complications and possible death.

   ☐ Possible delay in therapeutic level of a needed medication to treat a medical/mental health problem and possible
      death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

Detainee Signature  ▇▇▇▇▇ 6589                Date  ▇▇▇▇▇

Witness Signature  ▇▇▇▇▇▇▇▇▇                  Date  12/23/16

Witness Signature #2  ▇▇▇▇▇▇▇                 Date

MO005.1110 Refusal of Treatment                                    Page 1 of 1

ACH000361

03/23/2017   11:51                                    (FAX)                        P. 161/234

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Reisher   ID ████████   DOB ██████-89

DATE: 12/26/10   TIME: 0800

1.  I refuse to authorize the performance upon myself: Tiffany Reisher
    _____ (Detainee's name)

    The following treatment(s):

    ☐ Intake Vital Signs   ☐ Detox Vital Signs   ☐ Blood Pressure Check   ☐ Blood Sugar Check
    ☐ Blood Draw for Laboratory Testing   ☐ Wound Care   ☐ Nurse Sick Call   ☐ Doctor Sick Call
    ☒ Medication (medication name and dose): _____

2.  I have been advised of the complications of my refusal:

    ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
       diagnosis or treatment

    ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
       detoxification and possible death.

    ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
       attack, vascular disease, kidney
       problems and possible death.

    ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
       problems, wound healing, kidney
       problems and possible death.

    ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
       death.

    ☐ Possible delay in wound healing and increased chance of infection and possible death.

    ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
       complications and possible death.

    ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
       death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

Detainee Signature ██████████                Date _____

Witness Signature ██████████                 Date _____

██████████                                    12/26/10

Witness Signature #2                          Date

MO005.1110 Refusal of Treatment                              Page 1 of 1

ACH000359

03/23/2017  11:39                              (FAX)                    P. 127/234

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: _Rushel, Tiffany_  ID#: ▮▮▮  DB: ▮▮▮ 89

DATE: _12 31 16_ TIME: _1530_

1.  I refuse to authorize the performance upon myself: _____
                                                          (Detainee's name)

    The following treatment(s):

    ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

    ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☒ Nurse Sick Call  ☐ Doctor Sick Call

    ☐ Medication (medication name and dose): _____

2.  I have been advised of the complications of my refusal:

    ☑ Proper baseline Vital Signs for possible diagnosis and treatment at a later date. Possible death due to delay in
    diagnosis or treatment

    ☑ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
    detoxification and possible death.

    ☑ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
    attack, vascular disease, kidney
    problems and possible death.

    ☑ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
    problems, wound healing, kidney
    problems and possible death.

    ☑ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
    death.

    ☑ Possible delay in wound healing and increased chance of infection and possible death.

    ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
    complications and possible death.

    ☑ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
    death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

Detainee Signature              Date
▮▮▮▮▮▮▮▮▮▮▮▮               _12-31-16_
                                Date
                                _12-31-16_
▮ Witness Signature #2          Date

MO005.1110 Refusal of Treatment                                    Page 1 of 1

ACH000325