E-FILED
Friday, 25 September, 2020  12:21:01 PM
Clerk, U.S. District Court, ILCD

(FAX)

03/23/2017   12:17

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Risher, Tiffany          ID #: _____   DOB: _____

DATE: 1-7-17   TIME: _____

1.  I refuse to authorize the performance upon myself: _____
    _____ (Detainee's name)

    The following treatment(s):

    ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check
    ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call
    ☒ Medication (medication name and dose): _____

2.  I have been advised of the complications of my refusal:

    ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment
    ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.
    ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.
    ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.
    ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.
    ☐ Possible delay in wound healing and increased chance of infection and possible death.
    ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.
    ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible death.

3.  I hereby release the attending physician, nurses, correctional officers and this Jail from all liability for injury to my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

Detainee Signa[█████████]          Date   //

[█████████]          Date   1-7-17

Witness Signature #2          Date

MO005.1110 Refusal of Treatment          Page 1 of 1

ACH 000429

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Rusher, Tiffany    ID #: ▮▮▮▮    DB: ▮▮▮▮

DATE: 1-14-17   TIME: 2000

1.  I refuse to authorize the performance upon myself: _____
                                                                    (Detainee's name)

    The following treatment(s):

    ☐ Intake Vital Signs   ☐ Detox Vital Signs   ☐ Blood Pressure Check   ☐ Blood Sugar Check

    ☐ Blood Draw for Laboratory Testing   ☐ Wound Care   ☐ Nurse Sick Call   ☐ Doctor Sick Call

    ☑ Medication (medication name and dose): 2000 _____

2.  I have been advised of the complications of my refusal:

    ☑ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
      diagnosis or treatment

    ☑ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
      detoxification and possible death.

    ☑ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
      attack, vascular disease, kidney
      problems and possible death.

    ☑ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
      problems, wound healing, kidney
      problems and possible death.

    ☑ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
      death.

    ☑ Possible delay in wound healing and increased chance of infection and possible death.

    ☑ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
      complications and possible death.

    ☑ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
      death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

Detainee Signature ▮▮▮▮▮▮▮▮▮▮▮        Date   1-14-17

                                       Date   1-14-17

Witness Signature #2 ▮▮▮▮▮▮▮▮▮        Date

MO005.1110 Refusal of Treatment                                        Page 1 of 1

ACH 000421

03/23/2017  10:47  (FAX)  P. 191/219

# REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Rusher    ID: ███████  DOB: ████████ 89

DATE: 1-29-17    TIME: 0800

1. I refuse to authorize the performance upon myself: ___Tiffany Rusher___
   (Detainee's name)

   The following treatment(s):

   □ Intake Vital Signs  □ Detox Vital Signs  □ Blood Pressure Check  □ Blood Sugar Check

   □ Blood Draw for Laboratory Testing  □ Wound Care  □ Nurse Sick Call  □ Doctor Sick Call

   ☒ Medication (medication name and dose): _____

2. I have been advised of the complications of my refusal:

   □ Proper baseline Vital Signs for possible diagnosis and treatment at a later date. Possible death due to delay in diagnosis or treatment

   □ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

   □ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

   □ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

   □ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

   □ Possible delay in wound healing and increased chance of infection and possible death.

   □ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

   □ Possible delay in therapeutic level of a needed medication to treat a medical/mental health problem and possible death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred to were made, and that all blanks of statements requiring insertion or completion were filled in ...

ACH 000180

03/23/2017

10:46

(FAX)

P. 188/219

ACH 000187

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Reisher ID #: _____ DOB: ████ 89

DATE: 1-28-17 TIME: 0800

1.  I refuse to authorize the performance upon myself: Tiffany Reisher
                                                        (Detainee's name)

    The following treatment(s):

    ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

    ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call

    ☑ Medication (medication name and dose): Amoxil

2.  I have been advised of the complications of my refusal:

    ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
      diagnosis or treatment

    ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
      detoxification and possible death.

    ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
      attack, vascular disease, kidney
      problems and possible death.

    ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
      problems, wound healing, kidney
      problems and possible death.

    ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
      death.

    ☐ Possible delay in wound healing and increased chance of infection and possible death.

    ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
      complications and possible death.

    ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
      death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

03/23/2017    10:47    (FAX)    P. 190/219

ACH 000189

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: _Rusher Tiffany_  ID #: ▊▊▊  DOB: ▊▊▊ _89_

DATE: _1 28 12_  TIME: _2000_

1.  I refuse to authorize the performance upon myself: _____
    _____(Detainee's name)_

    The following treatment(s):

    ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

    ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call

    ☐ Medication (medication name and dose): _____

2.  I have been advised of the complications of my refusal:

    ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

    ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

    ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

    ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

    ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

    ☐ Possible delay in wound healing and increased chance of infection and possible death.

    ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

    ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred

03/23/2017    10:42    (FAX)    P. 180/218

ACH 000179

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Rusher  ID # ▓▓▓▓▓▓▓▓▓ 89

DATE: 1-30-17  TIME: 0800

1.  I refuse to authorize the performance upon myself: Tiffany Rusher
    (Detainee's name)

    The following treatment(s):

    ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

    ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call

    ☑ Medication (medication name and dose): _____

2.  I have been advised of the complications of my refusal:

    ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
       diagnosis or treatment

    ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
       detoxification and possible death.

    ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
       attack, vascular disease, kidney
       problems and possible death.

    ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
       problems, wound healing, kidney
       problems and possible death.

    ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
       death.

    ☐ Possible delay in wound healing and increased chance of infection and possible death.

    ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
       complications and possible death.

    ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
       death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed

03/23/2017    10:26    (FAX)    P. 132/219

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: _Rusher, Tiffany_  ID #: ███████  DOB: ████████  89

DATE: _1-31-17_  TIME: _2000_

1. I refuse to authorize the performance upon myself: _____

   (Detainee's name)

   The following treatment(s):

   ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

   ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call

   ☒ Medication (medication name and dose): _2000_ _____

2. I have been advised of the complications of my refusal:

   ☒ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
   diagnosis or treatment

   ☒ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
   detoxification and possible death.

   ☒ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
   attack, vascular disease, kidney
   problems and possible death.

   ☒ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
   problems, wound healing, kidney
   problems and possible death.

   ☒ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
   death.

   ☒ Possible delay in wound healing and increased chance of infection and possible death.

   ☒ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
   complications and possible death.

   ☒ Possible delay in therapeutic level of a needed medication to treat a medical/mental health problem and possible
   death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
   my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
   to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

ACH 000131

03/23/2017    10:17                                      (FAX)                                      P. 105/219

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Rusher, Tiffany   ID #: ███████   DOB: ███████ 89

DATE: 2-1-17   TIME: 0806

1.  I refuse to authorize the performance upon myself: _____
    (Detainee's name)

    The following treatment(s):

    □ Intake Vital Signs   □ Detox Vital Signs   □ Blood Pressure Check   □ Blood Sugar Check

    □ Blood Draw for Laboratory Testing   □ Wound Care   □ Nurse Sick Call   □ Doctor Sick Call

    ☑ Medication (medication name and dose): _____ All Meds _____

2.  I have been advised of the complications of my refusal:

    ☑ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
    diagnosis or treatment

    ☑ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
    detoxification and possible death.

    ☑ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
    attack, vascular disease, kidney
    problems and possible death.

    ☑ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
    problems, wound healing, kidney
    problems and possible death.

    ☑ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
    death.

    ☑ Possible delay in wound healing and increased chance of infection and possible death.

    ☑ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
    complications and possible death.

    □ Possible delay in therapeutic level of a needed medication to treat a medical/mental health problem and possible
    death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed

ACH 000104

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: _Rushen Tiffany_ ID #: ▮▮▮▮ DOB: ▮▮▮▮ 89

DATE: _2-2-17_ TIME: _0802_

1. I refuse to authorize the performance upon myself: _____

   (Detainee's name)

   The following treatment(s):

   □ Intake Vital Signs  □ Detox Vital Signs  □ Blood Pressure Check  □ Blood Sugar Check

   □ Blood Draw for Laboratory Testing  □ Wound Care  □ Nurse Sick Call  □ Doctor Sick Call

   □ Medication (medication name and dose): _All Meds_

2. I have been advised of the complications of my refusal:

   □ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

   □ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

   □ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

   □ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

   □ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

   □ Possible delay in wound healing and increased chance of infection and possible death.

   □ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

   □ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

03/23/2017    10:15    (FAX)    P. 100/219

ACH 000099

03/23/2017

10:15

(FAX)

ACH 000097

P. 098/219

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: _Tiffany Rusher_ ID # ███████ DOB: ██████ -89

DATE: 2|5|17  TIME: 0800

1.  I refuse to authorize the performance upon myself: _Tiffany Rusher_

    (Detainee's name)

    The following treatment(s):

    ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

    ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call

    ☒ Medication (medication name and dose): _____

2.  I have been advised of the complications of my refusal:

    ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

    ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

    ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

    ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

    ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

    ☐ Possible delay in wound healing and increased chance of infection and possible death.

    ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

    ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

03/23/2017   10:11   (FAX)   P. 090/219

ACH 000089

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Reisher   ID ▊▊▊▊ DOB: ▊▊▊▊ 89

DATE: 2-8-17   TIME: 0800

1.  I refuse to authorize the performance upon myself: _Tiffany Reisher_
    (Detainee's name)

    The following treatment(s):

    □ Intake Vital Signs  □ Detox Vital Signs  □ Blood Pressure Check  □ Blood Sugar Check

    □ Blood Draw for Laboratory Testing  □ Wound Care  □ Nurse Sick Call  □ Doctor Sick Call

    ☒ Medication (medication name and dose): _____

2.  I have been advised of the complications of my refusal:

    □ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
       diagnosis or treatment.

    □ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
       detoxification and possible death.

    □ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
       attack, vascular disease, kidney
       problems and possible death.

    □ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
       problems, wound healing, kidney
       problems and possible death.

    □ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
       death.

    □ Possible delay in wound healing and increased chance of infection and possible death.

    □ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
       complications and possible death.

    □ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
       death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements …

03/23/2017    10:04                                    (FAX)                    P. 073/219

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: _T. Anderson_    ID #: ████    DOB: ████  89

DATE _2·14·17_  TIME: _2000_

1. I refuse to authorize the performance upon myself: _____
   (Detainee's name)

   The following treatment(s):

   □ Intake Vital Signs  □ Detox Vital Signs  □ Blood Pressure Check  □ Blood Sugar Check
   □ Blood Draw for Laboratory Testing  □ Wound Care  □ Nurse Sick Call  □ Doctor Sick Call
   ✗ Medication (medication name and dose): _a ado_

2. I have been advised of the complications of my refusal:

   ✗ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

   ✗ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

   ✗ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

   ✗ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

   ✗ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

   ✗ Possible delay in wound healing and increased chance of infection and possible death.

   ✗ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

   □ Possible delay in therapeutic level of a needed medication to treat a medical/mental health problem and possible death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred

ACH 000072

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Peisier    ID #: 127490    DOB: 6-28-89

DATE: 2/18/17    TIME: 0800

1. I refuse to authorize the performance upon myself: Tiffany Peisher
   (Detainee's name)

   The following treatment(s):

   ☐ Intake Vital Signs   ☐ Detox Vital Signs  ☐ Blood Pressure Check   ☐ Blood Sugar Check

   ☐ Blood Draw for Laboratory Testing   ☐ Wound Care   ☐ Nurse Sick Call   ☐ Doctor Sick Call

   ☒ Medication (medication name and dose): _____

2. I have been advised of the complications of my refusal:

   ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

   ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

   ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

   ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

   ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

   ☐ Possible delay in wound healing and increased chance of infection and possible death.

   ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

   ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred to were made, and that all blanks of statements

ACH 000067

03/23/2017   10:02   (FAX)   P .068/ 219

03/23/2017    10:02                                                (FAX)

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: _Rusher Tiffany_   ID #: _127490_ DOB: _6-28-89_

DATE: _2-19-17_   TIME: _2051_

1.  I refuse to authorize the performance upon myself: _____

    (Detainee's name)

    The following treatment(s):

    □ Intake Vital Signs   □ Detox Vital Signs   □ Blood Pressure Check   □ Blood Sugar Check

    □ Blood Draw for Laboratory Testing   □ Wound Care   □ Nurse Sick Call   □ Doctor Sick Call

    ☒ Medication (medication name and dose): _all meds_

2.  I have been advised of the complications of my refusal:

    □ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

    □ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

    □ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

    □ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

    □ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

    □ Possible delay in wound healing and increased chance of infection and possible death.

    □ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

    □ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

ACH 000066

P_067/219

03/23/2017   10:00   (FAX)   P. 064/219

# REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: *Tiffany Rush* ID #: ▓▓▓▓▓ B: ▓▓▓▓▓

DATE: 2-21-17 TIME: noon

1. I refuse to authorize the performance upon myself: _____

   (Detainee's name)

   The following treatment(s):

   ☑ Intake Vital Signs   ☐ Detox Vital Signs   ☐ Blood Pressure Check   ☐ Blood Sugar Check

   ☐ Blood Draw for Laboratory Testing   ☐ Wound Care   ☐ Nurse Sick Call   ☐ Doctor Sick Call

   ☐ Medication (medication name and dose): _____

2. I have been advised of the complications of my refusal:

   Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

   Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

   Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

   Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

   Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

   Possible delay in wound healing and increased chance of infection and possible death.

   Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

   Possible delay in therapeutic level of a needed medication to treat a medical/mental health problem and possible death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred ... and that all blanks of statements requiring insertion or completion were filled in before I signed.

ACH 000063

03/23/2017   09:56   (FAX)   P. 054/219

ACH 000053

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Rushan T. Mary          ID #: ▮▮▮▮   DOB ▮▮▮▮  F 5

DATE: 2-25-17     TIME: 2000

1. I refuse to authorize the performance upon myself: _____

   (Detainee's name)

   The following treatment(s):

   ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

   ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call

   ☑ Medication (medication name and dose): 2000

2. I have been advised of the complications of my refusal:

   ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

   ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

   ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

   ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

   ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

   ☐ Possible delay in wound healing and increased chance of infection and possible death.

   ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

   ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

03/23/2017    09:53    (FAX)    P. 047/219

ACH 000046

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Rusher Tiffany          ID #: ▉▉▉▉  OB: ▉▉▉▉  89

DATE: 3-2-17    TIME: 2/00

1. I refuse to authorize the performance upon myself: _____

   (Detainee's name)

   The following treatment(s):

   □ Intake Vital Signs  □ Detox Vital Signs  □ Blood Pressure Check  □ Blood Sugar Check

   □ Blood Draw for Laboratory Testing  □ Wound Care  □ Nurse Sick Call  □ Doctor Sick Call

   ☒ Medication (medication name and dose): 2000    meds

2. I have been advised of the complications of my refusal:

   ☒ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

   ☒ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

   ☒ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

   ☒ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

   □ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

   ☒ Possible delay in wound healing and increased chance of infection and possible death.

   □ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

   □ Possible delay in therapeutic level of a needed medication to treat a medical/mental health problem and possible death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: T·ffe––y Bush          ID #: ███████   DOB: ███████ 89

DATE: 030817          TIME: 0800

1.  I refuse to authorize the performance upon myself: _____

    (Detainee's name)

    The following treatment(s):

    □ Intake Vital Signs   □ Detox Vital Signs   □ Blood Pressure Check   □ Blood Sugar Check

    □ Blood Draw for Laboratory Testing   □ Wound Care   □ Nurse Sick Call   □ Doctor Sick Call

    ☑ Medication (medication name and dose): all am meds _____

2.  I have been advised of the complications of my refusal:

    □ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
       diagnosis or treatment

    □ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
       detoxification and possible death.

    □ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
       attack, vascular disease, kidney
       problems and possible death.

    □ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
       problems, wound healing, kidney
       problems and possible death.

    □ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
       death.

    □ Possible delay in wound healing and increased chance of infection and possible death.

    □ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
       complications and possible death.

    □ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
       death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before I signed.

ACH 0D0044

03/23/2017   09:50   (FAX)   P. 041/219

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Rasher      ID #: 127490 DOB: _____

DATE: 03\0\17      TIME: 0800

1. I refuse to authorize the performance upon myself: _____
                                                    (Detainee's name)

   The following treatment(s):

   □ Intake Vital Signs   □ Detox Vital Signs   □ Blood Pressure Check   □ Blood Sugar Check

   □ Blood Draw for Laboratory Testing   □ Wound Care   □ Nurse Sick Call   □ Doctor Sick Call

   □ Medication (medication name and dose): Refused all am meds

2. I have been advised of the complications of my refusal:

   □ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
     diagnosis or treatment

   □ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
     detoxification and possible death.

   □ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
     attack, vascular disease, kidney
     problems and possible death.

   □ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
     problems, wound healing, kidney
     problems and possible death.

   □ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
     death.

   □ Possible delay in wound healing and increased chance of infection and possible death.

   □ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
     complications and possible death.

   □ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
     death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
   my health caused by this action.

4. I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred

ACH 000040

03/23/2017    09:50    (FAX)    P. 040/219

# REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Rusher, T. Hany    ID # ████████  DOB: ████████ 89

DATE: 3-11-17    TIME: 2000

1. I refuse to authorize the performance upon myself: _____

   (Detainee's name)

   The following treatment(s):

   ☐ Intake Vital Signs  ☐ Detox Vital Signs  ☐ Blood Pressure Check  ☐ Blood Sugar Check

   ☐ Blood Draw for Laboratory Testing  ☐ Wound Care  ☐ Nurse Sick Call  ☐ Doctor Sick Call

   ☐ Medication (medication name and dose): _____

2. I have been advised of the complications of my refusal:

   Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in diagnosis or treatment

   Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug detoxification and possible death.

   Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart attack, vascular disease, kidney problems and possible death.

   Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision problems, wound healing, kidney problems and possible death.

   Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible death.

   Possible delay in wound healing and increased chance of infection and possible death.

   Possible delay in needed assessment and treatment of a medical problem; may increase life threatening complications and possible death.

   Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible death.

3. I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to my health caused by this action.

ACH 000039

## REFUSAL OF TREATMENT MEDICAL RELEASE FORM

NAME: Tiffany Reiher   ID #: _____   DOE: _____ -89

DATE: 3/15/17   TIME: 0800

1.  I refuse to authorize the performance upon myself: Tiffany Reiher
    _____(Detainee's name)

    The following treatment(s):

    ☐ Intake Vital Signs   ☐ Detox Vital Signs   ☐ Blood Pressure Check   ☐ Blood Sugar Check

    ☐ Blood Draw for Laboratory Testing   ☐ Wound Care   ☐ Nurse Sick Call   ☐ Doctor Sick Call

    ☒ Medication (medication name and dose): effexor Depakote

2.  I have been advised of the complications of my refusal:

    ☐ Proper baseline Vital Signs for possible diagnosis and treatment at a latter date. Possible death due to delay in
    diagnosis or treatment

    ☐ Proper monitoring of Vital Signs help prevent possible life threatening complications of alcohol and drug
    detoxification and possible death.

    ☐ Proper monitoring of Blood Pressures help prevent possible life threatening complications such as stroke, heart
    attack, vascular disease, kidney
    problems and possible death.

    ☐ Proper monitoring of Blood Sugar levels help prevent possible life threatening complications such as coma, vision
    problems, wound healing, kidney
    problems and possible death.

    ☐ Possible delay in medical treatment; diagnosis; needed change in medical treatment or medication and possible
    death.

    ☐ Possible delay in wound healing and increased chance of infection and possible death.

    ☐ Possible delay in needed assessment and treatment of a medical problem; may increase life threatening
    complications and possible death.

    ☐ Possible delay in therapeutic level of a needed medication to treat a medical\mental health problem and possible
    death.

3.  I hereby release the attending physician, nurses, correctional officers and this jail from all liability for injury to
    my health caused by this action.

4.  I certify that I have read and understand the above Refusal of Treatment, that the explanations therein referred
    to were made, and that all blanks of statements requiring insertion or completion were filled in before . . .

ACH 000038

(FAX)                    P. 179/234

03/23/2017   11:57

**COUNTY OF SANGAMON**
**OFFICE OF THE SHERIFF**          **REPORT OF PRISONER**
**DIVISION OF CORRECTIONS**        **MEDICAL/PSYCHOLOGICAL REFERRAL**

Referral Date: _12-15-16_ , 20 ___
Prisoner's Name: _Tiffany Rusher_ D.O.B. ▮▮ /89 Sex: _F_ Race: _W_
Charge(s): _Agg Battery_ =
Known Court Dates: _____ Housing Location: _Booking_
Reason for Referral: _Admitted from McFarlands M.H._

_____

_____

_____

Name of Referring Officer: ▮▮▮▮▮▮▮▮  Section: _152_

Date Referral Received: _12/16_ , 20_16_ _m.S._
Assessment of Referral: _I met with the patient on 12/16/16_
                                    _Michael Daniels, LCSW_

_____

_____

_____

_____

Housing Recommendation If Change Indicated: _____
Recommended Cautions (If Any): _____

Name of Shift Commander Notified: _____ Time: _____

Medical Director: _____ Date: _____, 20 ___

    ORIGINAL: Medical Section    YELLOW: Classification Section    PINK: File

SCSO Form #334

ACH000377

Date: 12/14/2016

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | GARREN, CHELSY, A.M. | ☒ | 1/61 |
| 2 | CLEMONS, RENALDO, L-CLEAR | ☒ | 2A/63 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/54 |
| 4 | SOTAK, PAUL, R. | ☒ | 2A/51 |
| 13 | YOUNG, ADAM, W. | ☒ | 1/55 |
| 14 | BROWN, RAYNALDO, D-CLEAR | ☒ | 1/59 |
| 15 | MATTHEWS, CHRISTINA-CLEAR | ☒ | 1/62 |
| 15 | SMITH, CANDACE, L = MED | ☒ | 1/58 |
| 16 | VIVIANS, DARIUS, L. | ☒ | 1/65 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| L-1 | DAY, BRUCE, E. | ☒ | 2A/48 |
| B-2 | KIMBLE, EDDIE, D. | ☒ | 1/59 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| J-8 | JONES, TROY, A. | ☒ | 1/59 |
| Fe-WR- | CLARK, LORA, M. | ☒ | 2A/59 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 12/16/2016

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

RETURNED TO HR

**Observation Status (includes Suicide Watch)**

| NAME | | MH/GAF |
|------|---|--------|
| 1 GARREN, CHELSY, A.H.; CLEAR | ☒ | 1/65 |
| 2 CLEHONS, RENALDO, L.: CLEARED 12/14 | ☒ | 2A/64 |
| 4 SOTAK, PAUL, R. | ☒ | 2A/53 |
| 5 DAY, BRUCE, E.-CLEAR | ☒ | 2A/57 |
| 13 HARMS, ROLAND, | ☒ | 1/59 |
| 13 RICHARDS, BRANDON, W-CLEAR | ☒ | 0/59 |
| 13 YOUNG, ADAM, W, | ☒ | 1/56 |
| 14 SNOW, JERMAINE, P.-CLEAR | ☒ | 0/62 |
| 15 RUSHER, TIFFANY, A. | ☒ | 2A/60 |

**Medical - Initiating**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|------|---|--------|
| Fe-A2 OSBORNE, EMMALINE, E. | ☒ | 2A/60 |
| J-5 STEWART, MICHAEL, R. | ☒ | 1/62 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Detainee was seen on this date; **Detainee-Name** indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 12,19,2016

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | SNOW, JERMAINE, P. - CLEAR | ☒ | 0/65 |
| 2 | YOUNG, ADAM, W. - CLEAR | ☒ | 1/62 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/58 |
| 4 ☒ | SOTAK, PAUL, R. | ☒ | 2A/40 |
| 12 | KINCADE, JUAN, L. - CLEAR | ☒ | 1/60 |
| 12 | JOHNSON, MOSES, A. - CLEAR | ☒ | 0/63 |
| VOTHR→13 | DAVIS, RAY, A. | ☒ | 1/60 |
| 14 | HANNON, JACKIE, L. | ☒ | 1/60 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**~~Security - Initiating~~ OBSERVATION - CONTINUED**

| | NAME | | MH/GAF |
|---|---|---|---|
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A/60 |
| 16 | DAY, BRUCE, E. - CLEAR | ☒ | 2A/58 |
| 17 | GARREN, CHELSY, A.M. | ☒ | 1/65 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee - Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 16 | KELLEY, RICHARD, L. | ☒ | 1/61 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 12/20/2016

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1/55 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/57 |
| 4 | SOTAK, PAUL, R. | ☒ | 2A/42 |
| 5 | KINCADE, JUAN, L. | ☒ | 1/55 |
| 13 | DAVIS, RAY, A. - CLEAR | ☒ | 1/63 |
| 14 | HANNON, JACKIE, L.- MED | ☒ | 1/58 |
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A/61 |
| 16 | DAY, BRICE, E. | ☒ | 2A/54 |
| OBS-DUI | THARP, AMBER, M. | ☒ | 1/55 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| I-06 | MORRISON, AUSTIN, L. | ☒ | 1/58 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| MED 6 | FOX, DARRYL, E. | ☒ | 2A/52 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-D
(Organized)

Date: 12/21/2016

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | RODRIGUEZ, SYLVIA | ☒ | 1/57 |
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1/53 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/58 |
| 4 | SOTAK, PAUL, R. | ☒ | 2A/45 |
| 5 | KINCADE, JUAN, L. | ☒ | 1/59 |
| 13 | DAVIS, RAY, A. -CLEARED 12/20 | ☒ | 1/65 |
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A/62 |
| 16 | DAY, BRUCE, E | ☒ | 2A/57 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| I-12 | PHILLIPS, BRENT, A. | ☒ | 1/55 |
| | | ☐ | |
| | | ☐ | |
| | SEGREGATION - MEN'S BLOCK L | ☐ | |
| 2 | JENKINS, DAVID LEE | ☒ | 1/65 |
| 3 | LOMAN, DEWON, D., JR. | ☒ | 1/60 |
| 4 | SHELBY, SEAN, L. | ☒ | 0/68 |
| 5 | BATTEE, WILLIAM, W. JR. | ☒ | 1/62 |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| MED 6 | FOX, DARRYL, E. | ☒ | 2A/52 |
| | | ☐ | |
| | | ☐ | |
| | FEMALE SEGREGATION | ☐ | |
| C-1 | WALLACE, MICHELLE, K. | ☒ | 2A/60 |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds – MEN'S BLOCK L - CONTINUED**

| | NAME | | MH/GAF |
|---|---|---|---|
| 6 | JOHNSON, MOSES, A. | ☒ | 0/65 |
| 7 | STEWART, ANTONIO, A. | ☒ | 0/70 |
| 8 | DAVIS, GRAYSON, C. | ☒ | 0/70 |
| 9 | KIMBLE, EDDIE, D. | ☒ | 1/64 |
| 9 | NEAL, SHERMAN, R., III | ☒ | 0/70 |
| 10 | JACKSON, MICHAEL, T. | ☒ | 1/63 |
| 11 | KELLEY, RICHARD, LEE | ☒ | 1/57 |
| 12 | SNOW, JERMAINE, P. | ☒ | 0/65 |
| | | ☐ | |

**~~Group Contacts~~ SEG - MEN'S A BLOCK**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | JEAN-PIERRE, YVENSON | ☒ | 1/63 |
| 2 | VIVIANS, DARIUS, L. | ☒ | 1/65 |
| 3 | BROWN, OSCAR LEE | ☒ | 1/68 |
| 4 | CLEMONS, RENALDO, L. | ☒ | 2A/66 |
| 6 | SMART, ZANE, A. | ☒ | 1/68 |
| 7 | CRISS, DAVID, A. | ☒ | 1/60 |
| 8 | JONES, ROBERT, B. | ☒ | 2A/50 |
| | | ☐ | |
| | | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 12/23/2016

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | KINCADE, JUAN, L. | ☒ | 1 / 61 |
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1 / 52 |
| 3 | BANNING, ROGER, J. | ☒ | 2A / 59 |
| 4 | SOTAK, PAUL, R. | ☒ | 2A / 45 |
| 13 | ARBOGAST, CHARLES, T.-CLEAR | ☒ | 1 / 60 |
| 14 | CRAVENS, JOHN, D. -CLEAR | ☒ | 1 / 60 |
| 14 | PHILLIPS, BRENT, A.-CLEAR | ☒ | 1 / 60 |
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A / 62 |
| 16 | DAY, BRUCE, E. | ☒ | 2A / 57 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| Fe-C-9 | CLEMONS, NICOLE, L. | ☒ | 1 / 60 |
| Fe-C-5 | FANNING, REGINA, L. | ☒ | 0 / 64 |
| Med-6 | FOX, DARRYL, E. | ☒ | 2A / 52 |
| WR-C | JONES, SKYLER, L. | ☒ | 2A / 60 |
| WR-C | MURPHY, JUSTIN, R. | ☒ | 1 / 65 |
| G-5 | SEAL, MICHAEL, W. | ☒ | 1 / 59 |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Detainee was seen on this date; ~~Detainee-Name~~ indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 12/26/2016

HOLIDAY - SHORT STAFFED
NO REQ/REF's

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | KINCADE, JUAN, L. | ☒ | 1/60 |
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1/57 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/59 |
| 4 | SOTAK, PAUL, R. | ☒ | 2A/42 |
| 5 | ROBBINS, CHAD, J. | ☒ | 1/59 |
| 14 | RIDGE, AARON, P. | ☒ | 0/58 |
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A/63 |
| 16 | DAY, BRUCE, E. | ☒ | 2A/57 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Detainee was seen on this date; **Detainee-Name** indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 12/27/2016

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1/61 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/53 |
| 4 | SOTAR, PAUL, R. | ☒ | 2A/47 |
| 12 | SPAIN, CLAYTON, H. | ☒ | 1/51 |
| 14 | GREEN, JACOB, A. | ☒ | 1/57 |
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A/63 |
| 16 | DAY, BRUCE, E. | ☒ | 2A/57 |
| | ALLEN, REBECCA, L. | ☐ | |
| | GIBBS, KANESSA, B. | | |
| | ROBBINS, CHAD, J. | | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| TST-A MILDENBERGER, STEVEN, J. | ☒ | 1/59 |
| WR-A LOVING, THOMAS, LEE | ☒ | 1/67 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X In ☐ indicates that Detainee was seen on this date; Detainee Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 12/28/2016

SHORT/NO STAFF DURING DAY - BOOKING ONE
EVENING - NO STAFF - DR., DENTIST, +OTH

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | GREEN, JACOB, A. | ☒ | 1 / 60 |
| 1 | SPAIN, CLAYTON, H. – CLEAR | ☒ | 1 / 59 |
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1 / 63 |
| 3 | BANNING, ROGER, J. | ☒ | 2A / 53 |
| 4 | SOTAK, PAUL, R. | ☒ | 2A / 50 |
| 13 | FOX, DARRYL, E. – CLEAR | ☒ | 2A / 54 |
| MED – 14 | ROGERS, TYLER, J. | ☒ | 0 / 60 |
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A / 61 |
| 16 | DAY, BRUCE, E. | ☒ | 2A / 57 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 12/30/2016

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

### Observation Status (includes Suicide Watch)

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | GREEN, JACOB, A. – CLEAR | ☒ | 1 / 65 |
| 1 | SPAIN, CLAYTON, H. – CLEARED 12/28 | ☒ | 1 / 63 |
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1 / 63 |
| 3 | BANNING, ROGER, J. | ☒ | 2A / 56 |
| 4 | SOTAK, PAUL, R. | ☒ | 2A / 55 |
| 13 | JONES, SKYLER, L. | ☒ | 2A / 53 |
| 13 | NEWMAN, ANTHONY, D. | ☒ | 1 / 51 |
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A / 61 |
| 16 | DAM, BRUCE, E. | ☒ | 2A / 58 |

### Medical – Initiating

| NAME | | MH/GAF |
|---|---|---|
| Fe A6 ATKINSON, OLIVIA – REFUSED | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Security – Initiating

| | NAME | | MH/GAF |
|---|---|---|---|
| | SEG – FEMALE | ☐ | |
| Fe-B-1 | MARGARON, CONNIE, S. | ☒ | 0 / 55 |
| Fe-C-1 | FANNING, REGINA, L. | ☒ | 0 / 60 |
| | SEG – MEN'S BLOCK L | ☐ | |
| 1 | THOMAS, TEVONNE, R. | ☒ | 1 / 59 |
| 2 | HOLMES, LARRY, M. | ☒ | 1 / 68 |
| 3 | JACKSON, MICHAEL, T. | ☒ | 1 / 54 |

### Detainee – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|---|---|---|
| Fe A5 ROSS, DEMETRIANNA, R. | ☒ | 1 / 60 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Segregation Rounds – MEN'S BLOCK L CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 4 | JACKSON, RORY, L. | ☒ | 0 / 70 |
| 5 | BATTEE, WILLIAM, W., JR. | ☒ | 1 / 65 |
| 6 | KINCADE, JUAN, L. | ☒ | 1 / 61 |
| 7 | STEWART, ANTONIO, A. | ☒ | 0 / 70 |
| 8 | JACKSON, TREVONTE, D. | ☒ | 0 / 70 |
| 9 | MORTON, CORDARO, D. | ☒ | 0 / 70 |
| 10 | RUSSELL, MARCUS, R. | ☒ | 0 / 70 |
| 10 | STRANGE, ANTHONY | ☒ | 0 / 70 |
| 11 | JOHNSON, MOSES, A. | ☒ | 0 / 70 |

### Group Contacts SEG – MEN'S BLOCK A.

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | JEAN-PIERRE, YVENSON | ☒ | 1 / 58 |
| 2 | VIVIANS, DARIUS, L. | ☒ | 1 / 63 |
| 3 | BROWN, OSCAR, LEE. | ☒ | 1 / 64 |
| 4 | CLEMONS, RENALDO, L. | ☒ | 2A / 66 |
| 5 | FOX, DARRYL, E. | ☒ | 2A / 52 |
| 6 | SMART, ZANE, A. | ☒ | 1 / 68 |
| 7 | CRISS, DAVID, A. | ☒ | 1 / 57 |
| 8 | JONES, ROBERT, B. | ☒ | 2A / 54 |
| | | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; D̶e̶t̶a̶i̶n̶e̶e̶ ̶N̶a̶m̶e̶ indicates that the Detainee was not seen due to release;
R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the
Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:   Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01/02/2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

### Observation Status (includes Suicide Watch)

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | NEWMAN, ANTHONY, D. | ☒ | 1 / 55 |
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1 / 60 |
| 3 | BANNING, ROGER, J. | ☒ | 2A / 57 |
| 4 | SOTAK, PAUL, R. | ☒ | 2A / 56 |
| DLRT 1/02/230 →3 | SCHWALB, CRAIG, J. – CLEAR | ☒ | 1 / 61 |
| 13 | SPAIN, CLAYTON, H. | ☒ | 1 / 63 |
| 14 | BATTEE, WILLIAM W., JR – CLEAR | ☒ | 1 / 62 |
| 14 | JONES, SKYLER, L. | ☒ | 2A / 58 |

### Medical - Initiating

| | NAME | | MH/GAF |
|---|---|---|---|
| E-G 10 | SMITH, CANDACE, L. | ☒ | 1 / 61 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

### ~~Security - Initiating~~ OBSERVATION – CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A | 60. |
| 16 | DAY, BRUCE, E. | ☒ | 2A | 58 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

### Detainee – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Segregation Rounds

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Group Contacts

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee-Name~~ indicates that the Detainee was not seen due to release;
R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the
Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01/03/2017

NO STAFF FOR 1/M
REQUESTS

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

### Observation Status (includes Suicide Watch)

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | MANGOLD, VIRGINIA, L. | ☒ | 1/61 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/57 |
| 4 | NEWMAN, ANTHONY, D.-CLEAR | ☒ | 1/57 →7:15PM – 1/63 |
| 5 | FAVORS, BRITTNEY, L. | ☒ | 1/60 |
| 13 | SPAIN, CLAYTON, H. - CLEAR | ☒ | 1/63 |
| 14 | BATTEE, WILLIAM, W., JR-CLEAR | ☒ | 1/64 |
| 14 | JONES, SKYLER, L.- CLEAR | ☒ | 2A/60 |
| 15 | RUSHER, TIFFANY, A. | ☒ | 2A/60 |
| MED OBS. | JOHNSON, MOSES, A.-CLEAR | ☒ | 0/60 |
| OBS. DUI | KINCADE, JUAN, L.- CLEAR | ☒ | 1/60 |

### Security – Initiating  OBSERVATION - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| NOT HR-8 | ANDERSON, SYLVESTER, K. | ☒ | 1/55 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

### Medical - Initiating

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Detainee – Initiating (Nurse triaged)

| NAME | | MH/GAF | |
|---|---|---|---|
| G-7 RICHARDS, BRANDON, W. | ☒ | 1/52 | ERROR SHOULD BE 1/41 MA |
| H-14 SOUTHARD, BENNY, T. | ☒ | 1/55 | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |

### Segregation Rounds

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Group Contacts

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01/04/2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | MANGOLD, VIRGINIA, L.-CLEAR | ☒ | 1 / 63 |
| 3 | BANNING, ROGER, T. | ☒ | 2A / 57 |
| REQ. REG CLOTHES 7 | NEWMAN, ANTHONY, D.-CLEAR | ☒ | 1 / 58 |
| NOT HR 5 | ANDERSON, SYLVESTER, K. | ☒ | 1 / 56 |
| NOT HR 5 | GANT, CHRISTOPHER, W. | ☒ | 1 / 60 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A / 61 |
| 16 | FAVORS, BRITTNEY, L. | ☒ | 1 / 58 |
| | | ☐ | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| G-7 | RICHARDS, BRANDON, W. | ☒ | 1 / 52 |
| H-14 | SOUTHARD, BENNY, T. | ☒ | 1 / 55 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01,06,2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

## Observation Status (includes Suicide Watch)

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | FOX, ROBERT, E., JR. – MED | ☒ | 1 / 60 |
| 3 | BANNIG, ROGER, J. | ☒ | 2A / 59 |
| 13 | CRAWFORD, WILLIE, D. – CLEAR | ☒ | 0 / 65 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A / 61 |
| 15 | GREGORY, LES, E. | ☒ | 0 / 65 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

## Medical - Initiating

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Security - Initiating

| | NAME | | MH/GAF |
|---|---|---|---|
| | | ☐ | |
| | FEMALE SEGREGATION | ☐ | |
| B-1 | ANDREWS, ANTONIA, M. | ☒ | 0/55 |
| C1 | FANNING, REGINA, L. | ☒ | 0/65 |
| | SEG – MEN'S L BLOCK | ☐ | |
| 1 | THOMAS, TEVONNE, R. | ☒ | 1 / 61 |
| 3 | JACKSON, MICHAEL, T. | ☒ | 1 / 59 |
| 4 | MOORE, JAHAAR, M. | ☒ | 0 / 65 |

## Detainee – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Segregation Rounds – MEN'S L BLOCK - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 5 | BATTEE, WILLIAM, W., JR. | ☒ | 1 / 63 |
| 6 | KINCADE, JUAN, L. | ☒ | 1 / 60 |
| 7 | FRAZER, JAMES, E. | ☒ | 0 / 60 |
| 9 | MORTON, CORDARO, D. | ☒ | 0 / 70 |
| 10 | RUSSELL, MARCUS, R. | ☒ | 0 / 70 |
| 10 | STRANGE, ANTHONY | ☒ | 0 / 70 |
| 12 | PEOPLES, DELVAN, D.V. | ☒ | 0 / 70 |
| | | ☐ | |
| | | ☐ | |

## ~~Group Contacts~~ SEG – MEN'S A BLOCK

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | JEAN-PIERRE, YVENSON | ☒ | 1 / 60 |
| 2 | VIVIANS, DARIUS, L. | ☒ | 1 / 63 |
| 3 | BROWN, OSCAR LEE | ☒ | 1 / 66 |
| 4 | CLEMONS, RENALDO, L. | ☒ | 2A / 59 |
| 5 | WILTON, TERRY, L. | ☒ | 1 / 60 |
| 6 | SMART, ZANE, A. | ☒ | 1 / 68 |
| 7 | EDWARDS, AARON, S. | ☒ | 1 / 60 |
| 8 | JONES, ROBERT, B. | ☒ | 2A / 56 |
| | | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: _01, 09, 2017_

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | THOMAS, TEVONNE, R - CLEAR | ☒ | 1/63 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/60 |
| 4 | CRAWFORD, WILLIE, D. - CLEAR | ☒ | 1/60 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A/61 |
| 15 | GREGORY, LES, E. - CLEAR | ☒ | 0/67 |
| 16 | GORDON, ANGELO, M. | ☒ | 1/60 |
| | | ☐ | |
| | | ☐ | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| D-8 BROYLES, ANDY, JR. | ☒ | 1/60 |
| Fe-B-5 MATTHEWS, CHRISTINA, L. | ☒ | 1/58 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ Indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01, 10, 2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 3 | BANNING, ROGER, J. | ☒ | 2A/ 45 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A/ 58 |
| 15 | MOFFITT, MISTY, D. – MED | ☒ | 1/ 57 |
| 16 | GORDON, ANGELO, M. | ☒ | 1/ 63 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| Feb-4 | WALLACE, MICHELLE, K. | ☒ | 2A/ 60 |
| WR-C | JONES, SKYLER, L. | ☒ | 2A/ 64 |
| 6-10 | RUSSWINKEL, JAMES, C. | ☒ | 1/ 55 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| | NAME | | MH/GAF |
|---|---|---|---|
| L-2 | HOLMES, LARRY, M. | ☒ | 1/ 68 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01/11/2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | KINCADE, JUAN, L. | ☒ | 1/60 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/50 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A/61 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| Fe-CO | SMITH, CANDACE, L. | ☒ | 1/59 |
| WRC | REEFF, JOSEPH, T. | ☒ | 1/60 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01,13,2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

## Observation Status (includes Suicide Watch)

| | NAME | | MH/GAF |
|---|---|---|---|
| 3 | BANNING, ROGER, J. | ☒ | 2A/55 |
| 4 | ROGERS, DANIEL, D. | ☒ | 1/60 |
| | | ☐ | |
| 16 | KINCADE, JUAN, L. | ☒ | 1/65 |
| | | ☐ | |
| | | ☐ | |
| JOT HR → 7 | ANDERSON, SYLVESTER, K. | ☒ | 1/60 |

## Medical - Initiating

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Security - Initiating

| NAME | | MH/GAF |
|---|---|---|
| JONES, SKYLER, L. | ☒ | 2A/55 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| SEG - MEN'S BLOCK L | ☐ | |
| 1 THOMAS, TEVONNE, R. | ☒ | 1/63 |
| 3 JACKSON, MICHAEL, T. | ☒ | 1/64 |

## Detainee – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| FEMALE SEGREGATION | ☐ | |
| B-1 ANDREWS, ANTONIA, M. | ☒ | 0/60 |

## Segregation Rounds – MEN'S BLOCK L - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 5 | BATTEE, WILLIAM, W. JR. | ☒ | 1/60 |
| 6 | JONES, SKYLER, L. | ☒ | 2A/55 60 |
| 7 | HOWARD, DESMOND, D. | ☒ | 0/65 |
| 8 | BUERKETT, DARIUS, J. | ☒ | 0/70 |
| 8 | LOFTON, CHARLES, A., J. | ☒ | 0/70 |
| 9 | PERCY, RONNIE, J. | ☒ | 0/71 |
| 10 | HOLMES, LARRY, M. | ☒ | 1/68 |
| 11 | BRADLEY, ANTIWAN, D. | ☒ | 0/70 |
| 12 | PEOPLES, DEVAN, V. | ☒ | 0/70 |

## Group Contacts SEG - MEN'S BLOCK A

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | JEAN-PIERRE, YVENSON | ☒ | 1/63 |
| 2 | VIVIANS, DARIUS, L. | ☒ | 1/66 |
| 3 | BROWN, OSCAR LEE | ☒ | 1/59 |
| 4 | CLEMONS, RENALDO, L. | ☒ | 2A/62 |
| 5 | WILSON, TERRY, L. | ☒ | 1/60 |
| 6 | SMART, ZANE, A. | ☒ | 1/68 |
| 8 | JONES, ROBERT, B. | ☒ | 2A/60 |
| | | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-R
(Organized)

Date: 01/16/2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

WRONGLY MARKED
SW BKG LIST↓

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| (OTHER) | ANDERSON SYLVESTER, K. | ☒ | 1/68 |
| 1 | DEATHERAGE, SCOTT, M. | ☒ | 0/70 |
| 1 | MONTROSS, JACOB, D. – MED | ☒ | 1/53 |
| 2 | BUEHLER, HAYLEE | ☒ | 1/60 |
| 2 | MOFFITT, MISTY, D. | ☒ | 1/63 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/59 |
| 4 | ROGERS, DANIEL, D. | ☒ | 1/57 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A/59 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

~~Security – Initiating~~ OBSERVATION - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 15 | KINCADE, JUAN, L. | ☒ | 1/65 |
| OTHER-16 | FLORES, ARMANDO, R. | ☒ | 0/60 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| H-6 | LARSON, RONALD, D. | ☒ | 1/64 |
| G-1 | NEAL, LEON | ☒ | 1/61 |
| K-21 | SMITH, WILLIAM, D. (CASEY) | ☒ | 1/59 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-S
(Organized)

NO STAFF IN EVENING

Date: 01/17/2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| | ~~MONTROSS, JACOB, D.~~ | ☐ | |
| 2 | BUEHLER, HAYLEE | ☒ | 1/62 |
| 2 | MOFFITT, MISTY, D. | ☒ | 1/66 |
| 2 | ZENQUIS, JESSICA, E - MED | ☒ | 1/55 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/59 |
| 4 | ROGERS, DANIEL, D. | ☒ | 1/59 |
| | | ☐ | |
| 15 | KINCADE, JUAN, L. | ☒ | 1/65 |
| 16 | FLORES, ARMANDO, R. | ☒ | 0/62 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| MED-OBS/ =C-C-9 | BROWN, SHAYLA, L - CLEAR | ☒ | 1/60 |
| L-7 | HOWARD, DESMOND, D | ☒ | 1/63 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| G-7 | RICHARDS, BRANDON, W. | ☒ | 1/60 |
| F5 | SCHNOOR, VINCENT, P. | ☒ | 1/64 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01 / 18 / 2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | CORREA, KASSIDY, M. | X | 1 / 55 |
| 3 | BANNING, ROGER, J. | X | 2A / 59 |
| 13 | WINTER, FRANK, C., (IIMED) | X | 1 / 58 |
| 14 | RUSHER, TIFFANY, A. | X | 2A / 60 |
| 15 | KINCADE, JUAN, L. | X | 1 / 65 |
| 16 | FLORES, ARMANDO, R. | X | 0 / 65 |
| MED 3 | DAY, BRUCE, E. | X | 2A / 60 |
| | | ☐ | |

**Medical - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| MED 4 | TAYLOR, MELISSA, S. | X | 1 / 61 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| J-21 | SOUTHARD, BENNY, T. | X | 1 / 52 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| NRC | REEFF, JOSEPH, T. | X | 1 / 61 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-U
(Organized)

Date: 01,20,2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | KUNTZMAN, COREY, LEE (MED) | ☒ | 1/60 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/59 |
| 4 | CRISS, DAVID, A. | ☒ | 1/53 |
| NOT HR — 8 | MILLER, CHARLES, H. | ☒ | 1/61 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A/59 |
| 15 | KINCADE, JUAN, L. | ☒ | 1/65 |
| 16 | FLORES, ARMANDO, R (MED) | ☒ | 0/65 |
| | | ☐ | |

**Medical - Initiating (QMHP)**

| | NAME | | MH/GAF |
|---|---|---|---|
| K-A | LEWIS, AARON, J. | ☒ | 1/58 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| | | ☐ | |
| | | ☐ | |
| | FEMALE SEGREGATION | | |
| 8 | ANDREWS, ANTONIA, M. | ☒ | 0/59 |
| | | ☐ | |
| | SEG-MEN'S BLOCK L | ☐ | |
| 1 | THOMAS, TEVONNE, R. | ☒ | 1/61 |
| 2 | PHILLIPS, BRENT, A. | ☒ | 1/64 |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds - MEN'S BLOCK L - CONTINUED**

| | NAME | | MH/GAF |
|---|---|---|---|
| 3 | JACKSON, MICHAEL, T. | ☒ | 1/64 |
| 4 | MOORE, JAMAAR, M. | ☒ | 0/69 |
| 5 | BATTICE, WILLIAM, W. JR. | ☒ | 1/60 |
| 6 | SPAIN, CLAYTON, H. | ☒ | 1/59 |
| 7 | HOWARD, DESMOND, D. | ☒ | 0/60 |
| 8 | BUERKETT, DARIUS, J. | ☒ | 0/70 |
| 9 | HOLMES, LARRY, M. | ☒ | 1/65 |
| 11 | SOUTHARD, BENNY, T. | ☒ | 1/50 |
| 12 | DAY, MAURICE, E. | ☒ | 0/65 |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01,23,2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

### Observation Status (includes Suicide Watch)

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | FAVORS, BRITTNEY, L. | ☒ | 1 / 61 |
| 2 | HARBERT, AUSTIN, W. | ☒ | 1 / 60 |
| 2 | KUNTZMAN, COREY LEE (MED) | ☒ | 1 / 62 |
| | | ☐ | |
| 4 | DAMBACHER, DUSTIN, D.-CLEAR | ☒ | 1 / 61 |
| 12 | LACY, JAMES, A. | ☒ | 0 / 65 |
| 13 | CRISS, DAVID, A. | ☒ | 1 / 60 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A/ 60 |

### Medical - Initiating

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Security - Initiating OBSERVATION - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 15 | KINCADE, JUAN, L.- CLEAR | ☒ | 1 / 65 |
| 16 | BERMEL, JAMI RAE (MED) | ☒ | 1 / 57 |
| 1ED-OBS | JOHNSON, MOSES, A.- CLEAR | ☒ | 0 / 62 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

### Detainee – Initiating (Nurse triaged)

| | NAME | | MH/GAF |
|---|---|---|---|
| H-5 | BRUNNER, TERRY, A. JR. | ☒ | 1 / 55 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

### Segregation Rounds - MEN'S A BLOCK

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | JEAN-PIERRE, YVENSON | ☒ | 1 / 64 |
| 2 | VIVIANS, DARIUS, L. | ☒ | 1 / 66 |
| 4 | CLEMONS, RENALDO, L. | ☒ | 2A/ 62 |
| 5 | WILSON, TERRY, L. | ☒ | 1 / 61 |
| 6 | SMART, ZANE, A. | ☒ | 1 / 65 |
| 7 | BROWN, OSCAR LEE | ☒ | 1 / 62 |
| 8 | JONES, ROBERT, B. | ☒ | 2A/ 61 |
| | | ☐ | |
| | | ☐ | |

### Group Contacts

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee-Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-W
(Organized)

Date: 01/24/2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | KUNTZMAN, COREY LEE (MED) | ☒ | 1/65 |
| 3 | BANNING, ROGER, J. | ☒ | 2A/60 |
| 4 | DAMBACHER, DUSTIN, D. | ☒ | 1/62 |
| 12 | HOWARD, DESMOND, D. | ☒ | 0/58 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A/61 |
| 15 | CRISS, DAVID, A. | ☒ | 1/62 |
| 16 | BERMEL, JAMI RAE (MED) | ☒ | 1/58 |
| 16 | MURPHY, BRANDY, J. (MED) | ☒ | 1/59 |

(CLEARED 1/23 EDT IN HR 1 SEC STAFF) — handwritten notes next to rows 3 & 4

**Medical - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| MED 2 | HUMES, KIMBERLY SUE | ☒ | 1/55 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| Fe-B-2 | WIGGINS, HEATHER, J. | ☒ | 1/50 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| Fe-G-2 | HANNON, JACKIE, L. | ☒ | 2A/53 |
| Fe-C-10 | SMITH, CANDACE, L. | ☒ | 1/62 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

NO STAFF FOR I/M REQUESTS

Date: 01/25/2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | KUNTZMAN, COREY LEE (MED) | X | 1/67 |
| 2 | SULLIVAN, MICHAEL, J. | X | 0/63 |
| 3 | BANNING, ROGER, J. | X | 2A/61 |
| 4 | DAMBACHER, DUSTIN, D-CLEAR | X | 1/64 |
| 4 | HOWARD, DESMOND, D-CLEAR | X | 0/62 |
| 13 | WIGGINS, HEATHER, J. | X | 1/51 |
| 14 | RUSHER, TIFFANY, A. | X | 2A/61 |
| 15 | CRISS, DAVID, A. | X | 1/62 |
| 16 | BERMEL, JAMI RAE (MED) | X | 1/59 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-Y
(Organized)

Date: 01, 27, 2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | KUNTZMAN, COREY, L - MED/CLEAR | ☒ | 1/69 |
| 2 | SULLIVAN, MICHAEL, J - CLEAR | ☒ | 0/64 |
| 3 | PHILLIPS, BRENT, A - CLEAR | ☒ | 1/64 |
| 3 | SCHLEYHAHN, ROBERT, C. | ☒ | 1/60 |
| 4 | BANNING, ROGER, J. | ☒ | 2A/58 |
| 13 | WIGGINS, HEATHER, J - CLEAR | ☒ | 1/59 |
| 14 | RUSHER, TIFFANY, A. | ☒ | 2A/62 |
| 15 | CRISS, DAVID, A. | ☒ | 1/58 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

~~Security - Initiating~~ OBSERVATION-CONTINUED

| NAME | | MH/GAF |
|---|---|---|
| 15 | DICKERSON, SAMUEL, L. | ☒ | 2A/54 |
| 16 | BERMEL, JAMI RAE (MED) | ☒ | 1/63 |
| 16 | WOOD, ALISHA, D. (MED) | ☒ | 1/60 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| WRB DAMBACHER, DUSTIN, D. | ☒ | 1/57 |
| FeA1 COLEMAN, LAURA, J. | ☒ | 1/56 ← AND NURSE REFERR |
| Fe-C5 HENDERSON, CASEY, A. | ☒ | 1/54 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X In ☐ indicates that Detainee was seen on this date; Detainee Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01, 30, 2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | WIGGINS, HEATHER, J. CLEARED 1/27/17 | X | 1/61 |
| 3 | MARCUM, CHAD, W. | X | 1/60 |
| 3 | PHILLIPS, BRENT, A. CLEARED 1/27/17 | X | 1/66 |
| 4 | BANNING, ROGER, J. | X | 2A/58 |
| 14 | RUSHER, TIFFANY, A. | X | 2A/62 |
| 15 | CRISS, DAVID, A. | X | 1/58 |
| 15 | DICKERSON, SAMUEL, L. | X | 2A/59 |
| | | ☐ | |
| 16 | WOOD, ALISHA, D. (MEO) | X | 1/60 |
| NOT HR→1 | KIMBERLY, DAVID, J. | X | 1/58 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| K-2 | LOWE, DAYNE, T. | X | 1/56 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | SEG - MEN'S BLOCK L | ☐ | |
| 1 | THOMAS, TEVONNE, R. | X | 1/59 |
| 2 | SNOW, JERMAINE, P. | X | 0/63 |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | SEGREGATION - FEMALE | ☐ | |
| Fe-B 1 | ANDREWS, ANTONIA, M. | X | 0/64 |
| Fe-C 1 | HANNON, JACKIE, L. | X | 2A/59 |

**Segregation Rounds ~ MEN'S BLOCK L - CONTINUED**

| | NAME | | MH/GAF |
|---|---|---|---|
| 3 | JACKSON, MICHAEL, T. | X | 1/60 |
| 4 | KINCADE, JUAN, L. | X | 1/62 |
| 4 | PERCY, RONNIE, J. | X | 0/70 |
| 5 | BATTEE, WILLIAM, W., JR. | X | 1/60 |
| 6 | SPAIN, CLAYTON, H. | X | 1/58 |
| 7 | HOWARD, DESMOND, D. | X | 1/60 |
| 10 | BROOMFIELD, LARRY, K. | X | 0/65 |
| 11 | SOUTHARD, BENNY, T. | X | 1/60 |
| 12 | DAY, MAURICE, E. | X | 0/65 |

**Group Contacts SEG - MEN'S BLOCK A**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | JEAN-PIERRE, YVENSON | X | 1/60 |
| 2 | VIVIANS, DARIUS, L. | X | 1/66 |
| 3 | ABNER, ROBERT, D. | X | 1/55 |
| 4 | CLEMONS, RENALDO, L. | X | 2A/62 |
| 5 | WILSON, TERRY, L. | X | 1/61 |
| 6 | SMART, ZANE, A. | X | 1/63 |
| 7 | BROWN, OSCAR LEE | X | 1/60 |
| 8 | JONES, ROBERT, B. | X | 2A/53 |

Note: X in ☐ indicates that Detainee was seen on this date. **Detainee-Name** indicates that the Detainee was not seen due to release; R **(date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 01, 31, 2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

### Observation Status (includes Suicide Watch)

| NAME | | MH/GAF |
|------|---|--------|
| 2 FRY, JAMES, M. | ☒ | 1/60 |
| 3 RUSHER, TIFFANY, A. | ☒ | 2A/61 |
| 4 BANNING, ROGER, J. | ☒ | 2A/59 |
| 15 CRISS, DAVID, A. | ☒ | 1/52 |
| 15 DICKERSON, SAMUEL, L-CLEAR | ☒ | 2A/61 |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Medical - Initiating

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Security - Initiating

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Detainee – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|------|---|--------|
| H-16 HATHAWAY, RALPH, D. | ☒ | 1/59 |
| J-2 STEELE, AARON, M. | ☒ | 1/57 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Segregation Rounds

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Group Contacts

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X** in ☐ indicates that Detainee was seen on this date; **Detainee Name** indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 02/01/2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | FRY, JAMES, M. (MED) | ☒ | 1 / 60 |
| 3 | RUSHER, TIFFANY, A. | ☒ | 2A / 62 |
| 4 | BANNING, ROGER, J. | ☒ | 2A / 57 |
| 12/15 | CRISS, DAVID, A. | ☒ | 1 / 55 |
| 10/15 | DICKERSON, SAMUEL, L. | ☒ | 2A / 62 |
| 16 | WOOD, ALISHA, D. (MED) | ☒ | 1 / 63 |
| | | ☐ | |
| | | ☐ | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| F-5 | SCHNOOR, VINCENT, P. | ☒ | 1 / 59 |
| L-1 | THOMAS, TEVONNE, R. | ☒ | 1 / 57 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-CC
(Organized)

Date: 02,03,2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | WIGGINS, HEATHER, J. | ☒ | 1 / 51 |
| 2 | WHITLOW, GUY, M. | ☒ | 1 / 50 |
| 3 | RUSHER, TIFFANY, A. | ☒ | 2A / 62 |
| NOT HE→6/7  | SILVY, JOSHUA, D. | ☒ | 1 / 54 |
| 14 | WALLACE, MICHELLE, K. | ☒ | 1 / 57 |
| 12-15 | CRISS, DAVID, A. | ☒ | 1 / 50 |
| 16 | GREGORY, LES, E. | ☒ | 0 / 50 |
| VOT HE→6 | ELLINGTON, MAHLIK, D. | ☒ | 1 / 51 |

*ATIENT REQUEST

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| G-7 | RICHARDS, BRANDON, W. | ☒ | 1 / 64 |
| H-6 | BRUNNER, TERRY, A., JR. | ☒ | 1 / 60 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

NO STAFF IN AFTERNOON

Date: 02, 06, 2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | HENDERSON, CASEY, A. | ☒ | 1/50 |
| 2 | TAYLOR, NICHOLAS, J. (MED) | ☒ | 1/60 |
| 2 | THOMAS, RAYMOND, S. (MED) | ☒ | 1/60 |
| 2 | WHITLOW, GUY, M. | ☒ | 1/51 |
| 3 | RUSHER, TIFFANY, A. | ☒ | 2A/62 |
| 4 | BANNING, ROGER, J. | ☒ | 2A/58 |
| VOT 6 | ELLINGTON, MAHLIK, D. | ☒ | 1/56 |
| HR 6 | SILVY, JOSHUA, D. | ☒ | 1/52 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

~~Security - Initiating~~ OBSERVATION - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 13 | WIGGINS, HEATHER, J. | ☒ | 1/57 |
| 14 | WALLACE, MICHELLE, K. | ☒ | 1/50 |
| 15 | CRISS, DAVID, A. | ☒ | 1/59 |
| 15 | WILSON, TERRY, L. | ☒ | 1/60 |
| 16 | RICE, CHARLES, T. | ☒ | 0/61 |
| 16 | GREGORY, LES, E. | ☒ | 0/59 |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| MED 3 | STANCIL, LARRON, R. | ☒ | 1/59 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-EE
(Organized)

Date: 02/07/2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | HENDERSON, CASEY, A.-CLEAR | ☒ | 1/56 |
| 2 | TAYLOR, NICHOLAS, J. (MED) | ☒ | 1/58 |
| 2 | WHITLOW, GUY, M.-CLEAR | ☒ | 1/59 |
| 3 | RUSHER, TIFFANY, A. | ☒ | 2A/57 |
| 4 | BANNING, ROGER, J. | ☒ | 2A/59 |
| 13 | PHILIPS, BRENT, A. | ☒ | 1/61 |
| 1 | DAUGHERTY, JAQUELINE, M. | ☒ | 0/58 |
| 14 | WALLACE, MICHELLE, K. | ☒ | 1/59 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**~~Security - Initiating~~ OBSERVATION - CONTINUED**

| | NAME | | MH/GAF |
|---|---|---|---|
| 14 | WIGGINS, HEATHER, J. | ☒ | 1/59 |
| 15 | CRISS, DAVID, A. | ☒ | 1/59 |
| 15 | WILSON, TERRY, L. | ☒ | 1/61 |
| 16 | GREGORY, LES, E. | ☒ | 0/59 |
| 16 | RICE, CHARLES, T. - CLEAR | ☒ | 0/65 |
| | | ☐ | |
| | FEMALE SEGREGATION | ☐ | |
| C-1 | HANNON, JACKIE, L. | ☒ | 2A/53 |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| | | ☐ | |
| | | ☐ | |
| | SEG-MEN'S BLOCK L | ☐ | |
| 1 | THOMAS, TEVONNE, R. | ☒ | 1/61 |
| 2 | FRYE, SHAUN, L., JR. | ☒ | 0/65 |
| 2 | SNOW, JERMAINE, P. | ☒ | 0/65 |
| 3 | JACKSON, MICHAEL, T. | ☒ | 1/57 |
| 4 | PERCY, RONNIE, J. | ☒ | 0/70 |

**Segregation Rounds — MEN'S BLOCK A**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | JEAN-PIERRE, YVENSON | ☒ | 1/60 |
| 3 | ABNER, ROBERT, D. | ☒ | 2A/52 |
| 4 | CLEMONS, RENALDO, L. | ☒ | 2A/60 |
| 6 | SMART, ZANE, A. | ☒ | 1/64 |
| 7 | BROWN, OSCAR LEE | ☒ | 1/59 |
| 8 | JONES, ROBERT, B. | ☒ | 2A/53 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**~~Group Contacts~~ SEG-MEN'S BLOCK L - CONTINUED**

| | NAME | | MH/GAF |
|---|---|---|---|
| 5 | ETTRESS, CHRISTOPHER, D. | ☒ | 0/68 |
| 6 | KINCADE, JUAN, L. | ☒ | 1/60 |
| 7 | ETTRESS, DEONTAY, L., JR. | ☒ | 0/68 |
| 7 | GODE, QUENTINE, A. | ☒ | 0/70 |
| 8 | SUTTLE, AARON, A. | ☒ | 0/70 |
| 9 | BLAND, ALFONSO, B., JR. | ☒ | 0/70 |
| 10 | BROOMFIELD, LARRY, K. | ☒ | 1/60 |
| 10 | DEVRIES, JACOB, A. | ☒ | 0/70 |
| 12 | ~~HYMON, QUENTIN, O.~~ | ☒ | |

Note: **X in ☐** indicates that Detainee was seen on this date; **Detainee Name** indicates that the Detainee was not seen due to release; **R (date)** next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 02, 08, 2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | HENDERSON, CASEY, A. | ☒ | 1/54 |
| 2 | TAYLOR, NICHOLAS, J. (MED) | ☒ | 1/60 |
| 2 | THOMAS, RAYMOND, S. (MED) | ☒ | 1/61 |
| 2 | WHITLOW, GUY, M. | ☒ | 1/57 |
| 3 | RUSHER, TIFFANY, A. | ☒ | 2A/58 |
| 4 | BANNING, ROGER, J. | ☒ | 2A/59 |
| 13 | PHILLIPS, BRENT, A.-CLEAR | ☒ | 1/61 |
| 14 | DAUGHERTY, JAQUELINE, M. (MED) | ☒ | 1/56 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**~~Security - Initiating~~** OBSERVATION - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 14 | WALLACE, MICHELLE, K. | ☒ | 1/59 |
| 14 | WIGGINS, HEATHER, J. | ☒ | 1/55 |
| 15 | CRISS, DAVID, A. | ☒ | 1/56 |
| 15 | WILSON, TERRY, L. | ☒ | 1/62 |
| 16 | GREGORY, LES, E.-CLEAR | ☒ | 0/54 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| F-B-6 | SMITH, CANDACE, L. | ☒ | 1/60 |
| J-21 | MILLER, CHARLES, H. | ☒ | 1/58 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 02/10/2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | HENDERSON, CASEY A. - CLEAR | ☒ | 1/60 |
| 2 | TAYLOR, NICHOLAS, J. - MED. CLEARED | ☒ | 1/65 |
| 2 | THOMAS, RAYMOND, S. - MED CLEARED | ☒ | 1/65 |
| 2 | WHITLOW GUY, M. | ☒ | 1/57 |
| 3 | MUSICK, SPRING, R. | ☒ | 2A/58 |
| 3 | RUSHER, TIFFANY, A. | ☒ | 2A/59 |
| 12 | FRAZIER, CODY LEE | ☒ | 1/50 |
| 13 | LANGLEY, MICHAEL, A. (MED) | ☒ | 1/58 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

~~Security - Initiating~~ OBSERVATION - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 13 | SMITH, STEPHEN, T. (MED) | ☒ | 1/58 |
| 14 | WALLACE, MICHELLE, - CLEAR | ☒ | 1/60 |
| 14 | WIGGINS, HEATHER, J. - CLEAR | ☒ | 1/58 |
| 15 | CRISS, DAVID, A. | ☒ | 1/60 |
| 16 | WILSON, TERRY, L. | | 1/64 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee-Name indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 02/3/2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | LANGLEY, MICHAEL, A. (MED) | ☒ | 1/59 |
| 1 | SMITH, STEPHEN, T. (MED) | ☒ | 1/59 |
| 2 | CASWELL, MONTE, J. | ☒ | 1/52 |
| 3 | MUSICK, SPRING, K. | ☒ | 2A/58 |
| 4 | BANNING, ROGER, J. | ☒ | 2A/57 |
| 13 | BEAVERS, SHEILA, L. | ☒ | 1/60 |
| 14 | DOUGHERTY, TIFFANY, N. | ☒ | 1/60 |
| 14 | WILSON, AMANDA, N. | ☒ | 1/60 |

**Medical - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| NR-A | DICKERSON, SAMUEL, L. | ☒ | 2A/53 |
| C | AND PATIENT REQUEST | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Security – Initiating OBSERVATION – CONTINUED**

| | NAME | | MH/GAF |
|---|---|---|---|
| 15 | CRISS, DAVID, A. | ☒ | 1/60 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A/59 |
| 2 | WHITLOW, GUY, M. | ☒ | 1/55 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| Fe-G6 | CLEMONS, NICOLE, L. | ☒ | 1/58 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ Indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 02/14/2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | LANGLEY, MICHAEL, A. (MED CLEARED) | ☒ | 1 / 62 |
| 2 | CASWELL, MONTE, J. | ☒ | 1 / 56 |
| 2 | WHITLOW, GUY, M. | ☒ | 1 / 56 |
| :00 PM-3 | MUSICK, SPRING, K. | ☒ | 2A / 60 |
| 4 | BANNING, ROGER, J. | ☒ | 2A / 60 |
| 5 | DAVIS, BRADLEY, L. | ☒ | 1 / 59 |
| 13 | BEAVERS, SHEILA, L. | ☒ | 1 / 61 |
| 13 | WILSON, AMANDA, N. | ☒ | 1 / 62 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

~~**Security - Initiating**~~ OBSERVATION - CONTINUED

| | NAME | | MH/GAF |
|---|---|---|---|
| 14 | DOUGHERTY, TIFFANY, N. | ☒ | 1 / 60 |
| 15 | CRISS, DAVID, A. | ☒ | 1 / 60 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A / 59 |
| | | ☐ | |
| | SECURITY REF - OBSERVATION | | |
| 1:00 PM-3 | MUSICK, SPRING, K. | ☒ | 2A / 53 |
| | | ☐ | |
| | | ☐ | |

**Detainee – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Detainee was seen on this date; ~~Detainee Name~~ indicates that the Detainee was not seen due to release; R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

ACH 099-JJ
(Organized)

Date: 02/15/2017

DAY STAFF RE-ASSIGNED AT 3:30PM
NO STAFF AFTER 6:00 PM

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

### Observation Status (includes Suicide Watch)

|   | NAME | | MH/GAF |
|---|------|---|--------|
| 2 | WHITLOW, GUY, M. | X | 1/59 |
| 3 | MUSICK, SPRING K. | X | 2A/62 |
| 4 | BANNING, ROGER, J. | X | 2A/60 |
| 15 | CRISS, DAVID, A. | X | 1/55 |
| 16 | RUSHER, TIFFANY, A. | X | 2A/61 |
|   |  | ☐ |  |
|   | SECURITY REFERRAL – 7:25pm | ☐ |  |
| 16 | RUSHER, TIFFANY, A. | X | 2A/58 |

OK after talking + calmed down

### Medical – Initiating

| NAME | | MH/GAF |
|------|---|--------|
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |

### Security – Initiating

|   | NAME | | MH/GAF |
|---|------|---|--------|
|   | FEMALE SEGREGATION | ☐ |  |
| B-1 | WIGGINS, HEATHER, J. | X | 1/54 |
| C-1 | HENDERSON, CASEY, A. | X | 1/63 |
|   |  | ☐ |  |
|   | SEG – MEN'S BLOCK L | ☐ |  |
| 1 | THOMAS, TEVONNE, R. | X | 1/59 |
| 3 | JACKSON, MICHAEL, T. | X | 1/61 |
| 4 | INGRAM, LEVENTE, D. | X | 0/70 |

### Detainee – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|------|---|--------|
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |
|  | ☐ |  |

### Segregation Rounds – MEN'S BLOCK L – CONTINUED

|   | NAME | | MH/GAF |
|---|------|---|--------|
| 5 | JONES, DeMARCO, M. | X | 0/70 |
| 6 | KINCADE, JUAN, L. | X | 1/57 |
| 8 | BARBER, NATHAN, J. | X | 1/53 |
| 9 | BLAND, ALFONSO, R., JR. | X | 0/70 |
| 10 | AVERITT, ZACHARY, J. | X | 0/70 |
| 10 | DEVRIES, JACOB, A. | X | 0/70 |
| 11 | CLEMENT, THOMAS LEE, JR. | X | 0/65 |
| 12 | SILVA, JOSHUA, D. | X | 1/51 |
| 12 | SMITH, WILLIAM, O. | X | 1/60 |

### Group Contacts SEG – MEN'S BLOCK A.

|   | NAME | | MH/GAF |
|---|------|---|--------|
| 1 | JEAN-PIERRE, YVENSON | X | 1/60 |
| 2 | GREGORY, LES, E. | X | 1/59 |
| 3 | ABNER, ROBERT, D. | X | 2A/55 |
| 4 | CLEMONS, RENALDO, L. | X | 2A/60 |
| 5 | PHILLIPS, BRENT, A. | X | 1/64 |
| 6 | SMART, ZANE, A. | X | 1/66 |
| 7 | BROWN, OSCAR LEE | X | 1/59 |
| 8 | JONES, ROBERT, B. | X | 2A/50 |

Note: X in ☐ indicates that Detainee was seen on this date; Detainee-Name indicates that the Detainee was not seen due to release;
R (date) next to the Detainee name indicates that the Detainee was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the
Detainee is scheduled to be seen on January 1st, 2016).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2016

Date: 02.17.2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | DOUGHERTY, TIFFANY, N. | ☒ | 1/62 |
| 2 | WHITLOW, GUY, M. | ☒ | 1/61 |
| 4 | BANNING, ROGER, J. | ☒ | 2A/56 |
| 15 | CRISS, DAVID, A. | ☒ | 1/61 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A/60 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Medical - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| Fc-G | HENDERSON, CASEY, A. | ☒ | 1/60 |
| | + PATIENT REQUEST | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| L-12 | SILVY, JOSHUA, D. | ☒ | 1/51 |
| | ℞ HAS REQUEST IN STACK | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Patient – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| NUR-C | REEF, JOSEPH, T. | ☒ | 1/58 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Patient was seen on this date; ~~Patient Name~~ indicates that the Patient was not seen due to release; **R (date)** next to the Patient name indicates that the Patient was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Patient is scheduled to be seen on January 1st, 2017).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2017

Date: 02, 20, 2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | CARY, SHAYLA, E. | ☒ | 1 / 55 |
| 2 | WHITLOW, GUY, M. | ☒ | 1 / 58 |
| 3 | HARRIS, JONATHAN, C. (MED) | ☒ | 0 / 60 |
| 4 | BANNING, ROGER, J. | ☒ | 2A / 58 |
| 14 | CRISS, DAVID, A. | ☒ | 1 / 61 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A / 60 |
| DUI OBS | KIRKWOOD, TYLER, J. | ☒ | 1 / 50 |
| | | ☐ | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Patient – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| L-12 | SILVY, JOSHUA, D. | ☒ | 1 / 53 |
| L-1 | THOMAS, TEVONNE, R. | ☒ | 1 / 60 |
| K-24 | FOSNOCK, MICHAEL, J. | ☒ | 1 / ~~58~~ 58 MM. |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Patient was seen on this date; ~~Patient Name~~ indicates that the Patient was not seen due to release; **R (date)** next to the Patient name indicates that the Patient was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Patient is scheduled to be seen on January 1st, 2017).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2017

Date: 02/21/2017

NO DAY STAFF AVAILABLE
STAFF AFTER 7:30 PM

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

|   | NAME |   | MH/GAF |
|---|------|---|--------|
| 1 | CARY, SHAYLA, E.  (MED) | ☒ | 1/58 |
| 2 | WHITLOW, GUY, M. - CLEAR | ☒ | 1/62 |
| 4 | BANNING, ROGER, J. | ☒ | 2A/58 |
| NOT HR- 6 | SLINKARD, GABRIEL, W. | ☒ | 1/60 |
| NOT HR- 11 | WILLIAMS, ISAAC, A. | ☒ | 0/58 |
| 14 | CRISS, DAVID, A. | ☒ | 1/60 |
| 15 | HARTER, JONATHAN, L. | ☒ | 0/55 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A/58 |

**Medical - Initiating**

|   | NAME |   | MH/GAF |
|---|------|---|--------|
| WRD | BARBER, LAMAR, A. | ☒ | 2A/48 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Security - Initiating**

|   | NAME |   | MH/GAF |
|---|------|---|--------|
| I-17 | WOODS, ALALA, K. | ☒ | 1/55 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Patient – Initiating (Nurse triaged)**

| NAME |   | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME |   | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME |   | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Patient was seen on this date; **Patient Name** indicates that the Patient was not seen due to release; **R (date)** next to the Patient name indicates that the Patient was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Patient is scheduled to be seen on January 1st, 2017).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2017

Date: 02, 22, 2017                    No STAFF AVAILABLE

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | MURAWSKI, JORDAN, V. | ☒ | 1 / 58 |
| 14 | CRISS, DAVID, A. | ☒ | 1 / 62 |
| 15 | HARTER, JONATHAN, L-CLEAR | ☒ | 0 / 60 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A / 58 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Patient – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| NR-D BARBER, LAMAR, A. | ☒ | 2A / 58 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: X in ☐ indicates that Patient was seen on this date; Patient Name indicates that the Patient was not seen due to release; R (date) next to the Patient name indicates that the Patient was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Patient is scheduled to be seen on January 1st, 2017).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2017

NO STAFF FOR REF's + REQUESTS

Date: 02, 24, 2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

### Observation Status (includes Suicide Watch)

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | MURAWSKI, JORDAN, V-CLEAR | X | 1/62 |
| 3 | KIRKWOOD, TYLER, J. | X | 1/52 |
| 13 | SOUTHARD, BENNY, T. | X | 1/55 |
| 14 | CRISS, DAVID, A. | X | 1/62 |
| 15 | PLATO, COREY, L.  (MED) | X | 0/60 |
| 16 | RUSHER, TIFFANY, A. | X | 2A/60 |
| | | ☐ | |
| MED-1 | DAY, BRUCE, E. | X | 2A/58 |

### Medical - Initiating

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### ~~Security - Initiating~~ FEMALE SEGREGATION

| | NAME | | MH/GAF |
|---|---|---|---|
| B-1 | COOK, BRITTANY, A. | X | 1/63 |
| C-1 | HENDERSON, CASEY, A. | X | 1/65 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

### Patient – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Segregation Rounds—MEN'S BLOCK A.

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | JEAN-PIERRE, YVENSON | X | 1/58 |
| 2 | GREGORY, LES, E. | X | 1/57 |
| 3 | ABNER, ROBERT, D. | X | 2A/60 |
| 4 | CLEMONS, RENALDO, L. | X | 2A/60 |
| 5 | PHILLIPS, BRENT, A. | X | 1/65 |
| 6 | SMART, ZANE, A. | X | 1/66 |
| 7 | BROWN, OSCAR LEE | X | 1/61 |
| 8 | JONES, ROBERT, B. | X | 2A/58 |
| | | ☐ | |

### ~~Group Contacts~~ SEG - MEN'S BLOCK L

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | THOMAS, TEVONNE, R. | X | 1/60 |
| 4 | CALLWOOD, SOUVENIR, K. | X | 0/70 |
| 6 | KINCADE, JUAN, L. | X | 1/59 |
| 7 | WILLIAMS, OCTAVIAN, T. | X | 0/70 |
| 9 | BUERKETT, DARIUS, J. | X | 1/57 |
| 10 | AVERITT, ZACHARY, J. | X | 0/70 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

Note: X in ☐ indicates that Patient was seen on this date; **Patient Name** indicates that the Patient was not seen due to release; **R (date)** next to the Patient name indicates that the Patient was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Patient is scheduled to be seen on January 1st, 2017).

DISTRIBUTION: Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2017

Date: 02/27/2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 1 | LARSON, MISTY JOE (MED) | ☒ | 1 / 55 |
| 1 | SCHRAMM, BRITTANY, L. (MED) | ☒ | 1 / 60 |
| 2 | SOUTHARD, BENJAMIN, T.- CLEAR | ☒ | 1 / 61 |
| 3 | KIRKWOOD, TYLER, J. | ☒ | 1 / 56 |
| 4 | LOVING, KENT, B. | ☒ | 1 / 60 |
| 4 | RIDDLE, ALAN W. | ☒ | 1 / 64 |
| 14 | CRISS, DAVID, A.- CLEAR | ☒ | 1 / 61 |
| 15 | PLATO, COREY, L. (MED) | ☒ | 0 / 62 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A / 60 |
| MED-1 | DAY, BRUCE, E. | ☒ | 2A/60 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Patient – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| E-5 | ELEM, MARIO, A. | ☒ | 1 / 60 |
| WR-A | HATHAWAY, RALPH, D. | ☒ | 1 / 57 |
| F-5 | SCHNOOR, VINCENT, P. | ☒ | 1 / 58 |
| Fe-C8 | JOHNSON, KENDRA, L. | ☒ | 1 / 58 |
| L-3 | BRUNNER, TERRY, A. JR. | ☒ | 1 / 58 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X** in ☐ indicates that Patient was seen on this date; ~~Patient Name~~ indicates that the Patient was not seen due to release; R (date) next to the Patient name indicates that the Patient was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Patient is scheduled to be seen on January 1st, 2017).

DISTRIBUTION:  Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2017

Date: 02,28,2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | SOTAK, PAUL R. | ☒ | 2A/49 |
| 3 | KIRKWOOD, TYLER, J. | ☒ | 1/56 |
| 4 | LOVING, KENT, B. | ☒ | 1/60 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A/59 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Patient – Initiating (Nurse triaged)**

| | NAME | | MH/GAF |
|---|---|---|---|
| F2-A4 | GOFF, FAITH, E. | ☒ | 1/59 |
| WR-A | LARSON, RONALD, D. | ☒ | 1/55 |
| L-9 | BUERKETT, DARIUS, J. | ☒ | 1/57 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Note: **X in ☐** indicates that Patient was seen on this date; ~~Patient Name~~ indicates that the Patient was not seen due to release; **R (date)** next to the Patient name indicates that the Patient was rescheduled to the noted date (e.g., R (1/1/2016) indicates that the Patient is scheduled to be seen on January 1st, 2017).

**DISTRIBUTION:** Original – MHU Binder to be available for CQI - MH3 Adopted 8/2008; Revised 1/2017

Date: **03,01,2017**

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

## Observation Status (includes Suicide Watch)

| NAME | | MH/GAF |
|------|---|--------|
| 3 ▮▮▮ J. | ☒ | 1/59 |
| 4 ▮▮ . | ☒ | 1/60 |
| 16 RUSHER, TIFFANY, A. | ☒ | 2A/58 |
| MEO-1 ▮▮▮▮ | ☒ | 2A/60 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Medical - Initiating

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Security - Initiating

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| FEMALE SEGREGATION | ☐ | |
| B-▮ ▮▮▮▮ | ☒ | 1/65 |
| C-▮ ▮▮▮▮ | ☒ | 1/68 |
| ▮▮ CK L | ☐ | |
| 1 ▮▮▮ . | ☒ | 1/62 |
| 2 ▮▮▮ | ☒ | 0/64 |
| 3 ▮▮ . | ☒ | 1/55 |

## Patient - Initiating (Nurse triaged)

| NAME | | MH/GAF |
|------|---|--------|
| T-22 ▮▮▮▮ | ☒ | 1/57 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Segregation Rounds—MEN'S BLOCK L - CONTINUED

| NAME | | MH/GAF |
|------|---|--------|
| ▮▮▮ , K. | ☒ | 0/70 |
| ▮▮▮ J. | ☒ | 1/52 |
| ▮▮ | ☒ | 1/60 |
| 7 ▮▮ ON, T. | ☒ | 0/70 |
| ▮▮▮ | ☒ | 0/52 |

## Group Contacts SEG-MEN'S BLOCK A

| NAME | | MH/GAF |
|------|---|--------|
| 1 ▮▮▮ | ☒ | 1/62 |
| 2 ▮▮▮ . | ☒ | 1/55 |
| 3 ▮▮ | ☒ | 2A/61 |
| 4 ▮▮▮ . | ☒ | 2A/61 |
| 5 ▮▮ | | |

ACH 000008

ACH 100
(Organized)

Date: 03,03,2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| NAME | | MH/GAF |
|------|---|--------|
| ██████████ | ☐ | |
| 2 ██████ CLEAR | ☒ | 0 / 70 |
| 2 ██████ | ☒ | 0 / 58 |
| 3 ██████ | ☒ | 1 / 59 |
| ██████ B. | ☒ | 1 / 60 |
| ██████ | ☒ | 0 / 62 |
| 12 ██████ R | ☒ | 1 / 60 |
| 16 RUSHER, TIFFANY, A. | ☒ | 2A / 59 |
| ██████ | ☒ | 2A / 62 |

JOS HR —
1250 —
NED –1

**Medical - Initiating**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Patient – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|------|---|--------|
| H-17 C ██████ | ☒ | 1 / 55 |
| UR-B ██████ | ☒ | 1 / 58 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

ACH 000007

Date: 03, 06, 2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | ▉▉▉▉ (MED) | ☒ | 1 / 60 |
| 3 | ▉▉▉▉ | ☒ | 1 / 56 |
| 4 | ▉▉▉▉ | ☒ | 1 / 60 |
| 15 | ▉▉▉▉ | ☒ | 0 / 57 |
| 16 | KUSHER, TIFFANY, A. | ☒ | 2A / 60 |
| MED-1 | ▉▉▉▉ | ☒ | 2A / 60 |
| | | ☐ | |
| | | ☐ | |

**Medical - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| D-12 | ▉▉▉▉ | ☒ | 1 / 53 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Security - Initiating**

| | NAME | | MH/GAF |
|---|---|---|---|
| 22/J-16 | ▉▉▉▉ | ☒ | 1 / 59 |
| I-04 | ▉▉▉▉ (OBS STATUS) | ☒ | 1 / 58 |
| H-1 | ▉▉▉▉ | ☒ | 2A / 52 |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |
| | | ☐ | |

**Patient – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

Date: **03,07,2017**

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

## Observation Status (includes Suicide Watch)

| | NAME | | MH/GAF |
|---|---|---|---|
| 2 | ▓▓▓▓▓▓ | ☒ | 1/59 |
| 3 | ▓▓▓▓▓▓ J. | ☒ | 1/58 |
| | ▓▓▓▓▓▓ | ☒ | 1/58 |
| 4 | ▓▓▓▓▓▓ | ☒ | 1/61 |
| 15 | ▓▓▓▓▓▓ | ☒ | 0/58 |
| 16 | RUSHER, TIFFANY, A. | ☒ | 2A/60 |
| | | ☐ | |
| | | ☐ | |

## Medical – Initiating

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Security – Initiating

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Patient – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|---|---|---|
| A-5 ▓▓▓▓▓▓ | ☒ | 1/59 |
| B-8 ▓▓▓▓▓▓ R. | ☒ | 1/59 |
| G-11 ▓▓▓▓▓▓ | ☒ | 1/58 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Segregation Rounds

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Group Contacts

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

ACH 000005

Date: 03,08,2017

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| NAME | | MH/GAF |
|------|---|--------|
| 2 ▮▮▮▮ | ☒ | 1/53 |
| 3 ▮▮ | ☒ | 1/58 |
| 4 ▮▮ CLEAR | ☒ | 1/60 |
| ▮▮ CLEAR | ☒ | 1/63 |
| 15 ▮▮ | ☒ | 0/62 |
| 16 RUSHER, TIFFANY, A. | ☒ | 2A/60 |
| ▮▮▮ | ☒ | 1/59 |
| | ☐ | |

**Medical – Initiating**

| NAME | | MQ/GAF |
|------|---|--------|
| H-▮ ▮▮▮▮ | ☒ | 2A/56 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security – Initiating**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| FEMALE SEGREGATION | ☐ | |
| B-▮▮▮ ▮A. | ☒ | 1/57 |
| | ☐ | |
| ▮▮▮ CK L | ☐ | |
| ▮ | ☒ | 1/62 |

**Patient – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds—MEN'S BLOCK L-CONTINUED**

| NAME | | MH/GAF |
|------|---|--------|
| ▮▮▮ A., JR. | ☒ | 1/59 |
| ▮▮ S.C. | ☒ | 0/70 |
| ▮▮▮ | ☒ | 1/55 |
| ▮▮▮ | ☒ | 1/▮▮ |
| 8 ▮▮▮ | ☒ | 0/70 |

**Group Contacts SEG MEN'S BLOCK A**

| NAME | | MH/GAF |
|------|---|--------|
| ▮▮▮ | ☒ | 1/61 |
| 2 ▮▮▮ | ☒ | 1/60 |
| 3 ▮▮▮ | ☒ | 1/▮▮ |
| 4 ▮▮▮ | | |

ACH 000004

(FAX)

Date: 03,1 0,20 1 7

# MENTAL HEALTH SERVICES – REFERRAL TRACKING

## Observation Status (includes Suicide Watch)

| NAME | | MH/GAF |
|------|---|--------|
| ▨ | ☒ | 1/57 |
| 2 ▨ | ☒ | 1/59 |
| ▨ | ☒ | 1/61 |
| 12 | ☒ | 2A/59 |
| 13 ▨ | ☒ | 1/50 |
| ▨ | ☒ | 1/55 |
| 16 ROSHER, TIFFANY, A. | ☒ | 2A/60 |
| | ☐ | |

## Medical – Initiating

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Security – Initiating

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Patient – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|------|---|--------|
| F-C ▨ | ☒ | 1/56 |
| F-C ▨ | ☒ | 1/61 |
| NR-D ▨ | ☒ | 2A/58 |
| G-7 ▨ R. | ☒ | 1/51 |
| H-2 ▨ | ☒ | 2A/55 |
| | ☐ | |
| | ☐ | |
| | ☐ | |

## Segregation Rounds

| NAME | | MH/GAF |
|------|---|--------|
| L-11 ▨ | ☒ | 0/62 |
| L-10 ▨ | ☒ | 0/70 |
| L-11 ▨ | ☒ | 1/57 |
| | ☐ | |
| | ☐ | |

## Group Contacts

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

ACH 000003

Date: 03,13,2017

## MENTAL HEALTH SERVICES – REFERRAL TRACKING

**Observation Status (includes Suicide Watch)**

| NAME | | MH/GAF |
|---|---|---|
| ███████████ AA | ☒ | 2A/60 |
| ███████████ | ☒ | 1/60 |
| 2 ████████ (MED) | ☒ | 1/60 |
| 4 ████████████ | ☒ | 1/62 |
| ████████████ | ☒ | 2A/60 |
| ████████████ | ☒ | 1/58 |
| ████████████ | ☒ | 1/59 |
| 16 RUSHER, TIFFANY, A | ☒ | 2A/60 |
| | ☒ | 2A/55 |

**Medical - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Security - Initiating**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Patient – Initiating (Nurse triaged)**

| NAME | | MH/GAF |
|---|---|---|
| NR-A ██████████ | ☒ | 1/60 |
| Re-WR ██████████ | ☒ | 1/53 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Segregation Rounds**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

**Group Contacts**

| NAME | | MH/GAF |
|---|---|---|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

ACH 000002

Date: _03,15,2017_

# MENTAL HEALTH SERVICES -- REFERRAL TRACKING

### Observation Status (includes Suicide Watch)

| NAME | | MH/GAF |
|------|---|--------|
| ███████ | ☒ | 1 / 57 |
| █████ (MED) | ☒ | 1 / 52 |
| 2███████ | ☒ | 1 / 61 |
| █████ (MED) | ☒ | 1 / 60 |
| █████████ | ☒ | 2A / 53 |
| ████ (P-CLEAR) | ☒ | 1 / 57 |
| █████ | ☒ | 1 / 61 |
| 16 RISHER, TIFFANY, A. | ☒ | 2A / 60 |

### Medical - Initiating

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Security - Initiating

| NAME | | MH/GAF |
|------|---|--------|
| L ███████ | ☒ | 2A / 50 |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| FEMALE SEGREGATION | ☐ | |
| B-1 ███████ | ☒ | 1 / 52 |

### Patient – Initiating (Nurse triaged)

| NAME | | MH/GAF |
|------|---|--------|
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |
| | ☐ | |

### Segregation Rounds — MEN'S BLOCK L

| NAME | | MH/GAF |
|------|---|--------|
| ███████ | ☒ | 1 / 62 |
| 6 ███████ | ☒ | 1 / 63 |
| 7 ███████ | ☒ | 0 / 70 |
| █████ | ☒ | 0 / 70 |
| █████ | ☒ | 1 / 61 |

### Group Contacts SEG - MEN'S BLOCK A

| NAME | | MH/GAF |
|------|---|--------|
| ███████ | ☒ | 2A / 60 |
| ███████ | ☒ | 1 / 57 |
| ███████ | ☒ | 2A / 60 |
| ███████ | ☒ | |

ACH 107
(Organized)

## MEDICATION ADMINISTRATION RECORD  DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.4209

*Own Meds*



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chlorpromazine 200mg TID  mtp | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | 1300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|  | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chlorpromazine 100mg q 1300  mtp | 1300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stribild t q AM  mtp | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fluticasone Nasal t Spray ea Nare q  mtp | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Flovent Inhaler t Puff q AM  mtp | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clindamycin Topical Solution - thin film to face Daily  mtp | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| ON | DATE | NO. | ALLERGIES  NKA | | FACILITY  SCJ | CHARTING FOR  12-15-16 | THROUGH  12-31-16 | DIAGNOSIS |
|---|---|---|---|---|---|---|---|---|

LT NAME AND NUMBER   USHER, Tiffany

# MEDICATION ADMINISTRATION RECORD

own med

**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209



| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15 | Depakote 500mg ṫ BID | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/16 | | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/16 | Loratadine 10mg ğ HS | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/16 | Prazosin 3mg ğ HS | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/15 | Ranitidine 150mg BID | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/15 | | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/15 | Senna/Docusate 86mg/50mg ṫ BID | 0800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/16 | | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/16 | Multi Vit ğ HS | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

ALLERGIES   NKA

NAME AND NUMBER   NSHER, Tiffany

FACILITY   SCJ

CHARTING FOR   12-15-16   THROUGH   12-31-16

DIAGNOSIS



MEDICATION ADMINISTRATION RECORD                    DIAMOND PHARMACY SERVICES
                                                    1.800.882.6337   FAX: 724.349.4200