E-FILED
Friday, 25 September, 2020  12:21:01 PM
Clerk, U.S. District Court, ILCD

03/23/2017

10:50

## DENTAL INFORMED CONSENT

_Rusher, Tiffany_
**Name of inmate**

[REDACTED]
**Inmate #**

1-25-17
**Date**

I hereby authorize _DR Keith Cummins_ and Advanced Correctional Healthcare

employees and agents to perform the following dental procedure(s): _____

_____ All Dental Treatment Needed_

I understand the above procedure(s) is/are necessary to treat my dental condition and
has/have been fully explained.  I also understand the nature of any risks associated with
this procedure(s), which has/have been explained to me.

I am aware the practice of medicine is not an exact science, and I acknowledge no
guarantees have been made as to the outcome of this procedure(s).

I sign this consent willingly and voluntarily in full understanding of the above.

[REDACTED]
**Inmate signature**

[REDACTED]
**Witness**

_1-25-17_
**Date**

_8:30_
**Time**

_____
**Witness**

(FAX)

ACH 000197

P. 198/219

ACH 188
(Organized)

# Dr. Keith Cummins D.M.D.

Today's Date: 3/1/17

Patient Name: Rudder, Tiffany

Cell Block: I-16

Date of Birth: ████ 89

Social Security: ████

Sheriff ID #: ████

Federal Inmate: _____

County Inmate: Ø

Bureau of Prisons: _____

---

Are you allergic to or have you had reactions to the following?

|  | Yes | No |
|---|---|---|
| Are you under medical treatment now? | ☐ | ☐ |
| Have you ever been hospitalized for any surgical operation or serious illness? | ☐ | ☐ |
| Are you taking and medication (s) including non-perscription medicine? | ☐ | ☐ |

If Yes, what medication(s) are you taking? _____

| | Yes | No |
|---|---|---|
| Do you use tobacco? | ☐ | ☐ |
| Do you use alcohol, cocaine, or other drugs? | ☐ | ☐ |
| Are you wearing contact lenses? | ☐ | ☐ |

| | Yes | No |
|---|---|---|
| Local Anesthetics (eg. Novocaine) | ☐ | ☐ |
| Penicillin or other antibiotics | ☐ | ☐ |
| Sulfa Drugs | ☐ | ☐ |
| Barbiturates | ☐ | ☐ |
| Sedatives | ☐ | ☐ |
| Iodine | ☐ | ☐ |
| Asprin | ☐ | ☐ |
| Other | ☐ | ☐ |

**Women Only:**

| | Yes | No |
|---|---|---|
| A. ) Are you pregnant or think you may be pregnant? | ☐ | ☐ |
| B. ) Are you nursing? | ☐ | ☐ |
| C. ) Are you taking birth control pills? | ☐ | ☐ |

**Do you OR have you had any of the following?**

| Yes | No | | Yes | No | | Yes | No | |
|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | High Blood Pressure | ☐ | ☐ | Heart Disease | ☐ | ☐ | Chest Pains |
| ☐ | ☐ | Heart Attack | ☐ | ☐ | Cardiac Pacemaker | ☐ | ☐ | Easily Winded |
| ☐ | ☐ | Rheumatic Fever | ☐ | ☐ | Heart Murmur | ☐ | ☐ | Stroke |
| ☐ | ☐ | Swollen Ankles | ☐ | ☐ | Angina | ☐ | ☐ | Hay Fever / Allergies |
| ☐ | ☐ | Fainting / Seizure | ☐ | ☐ | Frequently Tired | ☐ | ☐ | Tuberculosis |
| ☐ | ☐ | Asthma | ☐ | ☐ | Anemia | ☐ | ☐ | Radiation Therapy |
| ☐ | ☐ | Low Blood Pressure | ☐ | ☐ | Emphysema | ☐ | ☐ | Glaucoma |
| ☐ | ☐ | Epilepsy / Convulsions | ☐ | ☐ | Cancer | ☐ | ☐ | Recent Weight Loss |
| ☐ | ☐ | Luekemia | ☐ | ☐ | Arthritis | ☐ | ☐ | Liver Disease |
| ☐ | ☐ | Diabetes | ☐ | ☐ | Joint Replacement or Implant | ☐ | ☐ | Heart Trouble |
| ☐ | ☐ | Kidney Disease | ☐ | ☐ | Hepatitis / Jaundice | ☐ | ☐ | Respiratory Problems |
| ☐ | ☐ | AIDS or HIV Infection | ☐ | ☐ | Sexually Transmitted Disease | | | |
| ☐ | ☐ | Thyroid Problem | ☐ | ☐ | Stomach Troubles / Ulcers | ☐ | ☐ | Other |

Inmate Signature: _____

Treatment Notes: 3-1-17 Refused tx

ACH 000049

03/23/2017    10:48

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME _Rushel Tiffany_ DOB ███████ 89

ARREST JACKET NO: ███████ ELLBLOCK: _I 14_ CELL: ____

| | | | |
|---|---|---|---|
| ☐ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☒ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |
| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ ____ x ____ SCRIPTS = $ _____ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |

    ☐    ORAL ...................... $0.50

    ☐    TOPICAL ................... $2.00

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

    ☐    NON-INSULIN DEPENDENT    $5.00/MONTH

    ☐    INSULIN DEPENDENT    $15.00/MONTH

**TOTAL AMOUNT DEDUCTED: $** _10.00_
**TRUST ACCOUNT CLERK VERIFICATION:** _____

**NURSE'S COMMENTS:** _____

ACH 000191

(FAX)

P. 192/219

03/23/2017   10:50   (FAX)

ACH 000196

P. 197/219

## SANGAMON COUNTY SHERIFF'S OFFICE
### INMATE CHARGE SHEET

INMATE NAME: Rusher Tiffany  DOB ███████ 89

ARREST JACKET NO: ███████  CELLBLOCK: I  CELL: ____

| | | | |
|---|---|---|---|
| ☐ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☒ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☒ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☒ | - | PRESCRIPTION | $3-10.00  X 2 |
| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ ____ x ____ SCRIPTS = $ _____ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |

      ☐ ORAL .......................... $0.50

      ☐ TOPICAL ................... $2.00

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

      ☐ NON-INSULIN DEPENDENT  $5.00/MONTH

      ☐ INSULIN DEPENDENT  $15.00/MONTH

TOTAL AMOUNT DEDUCTED: $ 41

TRUST ACCOUNT CLERK VERIFICATION: _____

NURSE'S COMMENTS: _____

03/23/2017 10:48 (FAX) P. 193/219

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME Tiffany Rusher     DOB ████ -89

ARREST JACKET NO ████     CELLBLOCK: ___I___     CELL: 14

| | | | |
|---|---|---|---|
| ☒ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |
| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $_____ x _____ SCRIPTS = $_____ |

☐ - OVER THE COUNTER MEDICATIONS PER REQUEST
    ☐ ORAL ........................ $0.50
    ☐ TOPICAL .................. $2.00

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

    ☐ NON-INSULIN DEPENDENT    $5.00/MONTH
    ☐ INSULIN DEPENDENT    $15.00/MONTH

**TOTAL AMOUNT DEDUCTED: $** 10.00

**TRUST ACCOUNT CLERK VERIFICATION:** _____

**NURSE'S COMMENTS:** _____

ACH 000192

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME _Tiffany Reisner_   DOB ███ 89

ARREST JACKET NO: ███   CELLBLOCK: _I_   CELL: _14_

| | | | |
|---|---|---|---|
| ☐ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |
| ☒ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ _3_ x _7_ SCRIPTS = $ _21.00_ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |

|   |   |   |
|---|---|---|
| ☐ | ORAL ......................... | $0.50 |
| ☐ | TOPICAL ................... | $2.00 |

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

|   |   |   |
|---|---|---|
| ☐ | NON-INSULIN DEPENDENT | $5.00/MONTH |
| ☐ | INSULIN DEPENDENT | $15.00/MONTH |

**TOTAL AMOUNT DEDUCTED: $** _21.00_
**TRUST ACCOUNT CLERK VERIFICATION:** _____

**NURSE'S COMMENTS:** _____

03/23/2017   10:47   (FAX)   P. 189/219

ACH 0001188

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME tiffany rusher  DOB ████ 89

ARREST JACKET NO: ████  CELLBLOCK: I  CELL: 14

| | | | |
|---|---|---|---|
| ☐ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☒ | - | XRAY | ($10.00) × 2 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |

☐ - PRESCRIPTION MONTHLY
REINSTATEMENT CO-PAY  $____ x ____ SCRIPTS = $ _____

☐ - OVER THE COUNTER MEDICATIONS PER REQUEST
  ☐ ORAL ........................ $0.50
  ☐ TOPICAL .................... $2.00

☐ - DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH

☐ - DRESSING SUPPLIES  $3.00/ORDER/MONTH

☐ - BAND-AIDS  $0.10 EACH

☐ - DIABETIC SUPPLIES:
  ☐ NON-INSULIN DEPENDENT  $5.00/MONTH
  ☐ INSULIN DEPENDENT  $15.00/MONTH

TOTAL AMOUNT DEDUCTED: $ 20.00
TRUST ACCOUNT CLERK VERIFICATION: _____

NURSE'S COMMENTS: Chest xray

ACH 194 (Organized)
ACH 000134
03/23/2017  10:27  (FAX)  P. 135/219

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME _Tiffany Rusher_    DOB ▮▮▮▮ 89

ARREST JACKET NO: ▮▮▮▮ CELLBLOCK: _I_    CELL: 14

| | | | |
|---|---|---|---|
| ☑ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☑ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |
| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ _____ x _____ SCRIPTS = $ _____ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |
| | | ☐ ORAL ....................... | $0.50 |
| | | ☐ TOPICAL ................... | $2.00 |
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |
| | | ☐ NON-INSULIN DEPENDENT | $5.00/MONTH |
| | | ☐ INSULIN DEPENDENT | $15.00/MONTH |

TOTAL AMOUNT DEDUCTED: $ _20.00_

TRUST ACCOUNT CLERK VERIFICATION: _____

NURSE'S COMMENTS: _____

ACH 000106

03/23/2017  10:18  (FAX)  P. 107/219

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME _Rusher, Tiffany_  DOB ████ 89

ARREST JACKET NO: ████  CELLBLOCK: _Booking_ CELL: ____

| | | | |
|---|---|---|---|
| ☐ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☒ | - | XRAY | $10.00 |
| ☒ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |
| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ ____ x ____ SCRIPTS = $ _____ |

☐ - OVER THE COUNTER MEDICATIONS PER REQUEST

    ☐ ORAL ......................... $0.50

    ☐ TOPICAL ................. $2.00

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

    ☐ NON-INSULIN DEPENDENT   $5.00/MONTH

    ☐ INSULIN DEPENDENT   $15.00/MONTH

**TOTAL AMOUNT DEDUCTED: $** _25.00_

**TRUST ACCOUNT CLERK VERIFICATION:** _____

**NURSE'S COMMENTS:** _____

ACH 000088

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME _Tiffany Rusher_ DOB ██████-89

ARREST JACKET NO: ██████  CELLBLOCK: _I_  CELL: _3_

| | | | |
|---|---|---|---|
| ☐ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |
| ☑ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ _3_ x _1_ SCRIPTS = $ _3.00_ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |

    ☐  ORAL ......................... $0.50

    ☐  TOPICAL ................... $2.00

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

    ☐  NON-INSULIN DEPENDENT     $5.00/MONTH

    ☐  INSULIN DEPENDENT     $15.00/MONTH

**TOTAL AMOUNT DEDUCTED: $** _3.00_

**TRUST ACCOUNT CLERK VERIFICATION:** _____

NURSE'S COMMENTS: _Tylenol_ _____

03/23/2017  10:09  (FAX)  P. 085/219

ACH 000084

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME _Tiffany Rusher_ DOB ████ 89

ARREST JACKET NO: ████ CELLBLOCK: _I_ CELL: _16_

| | | | |
|---|---|---|---|
| ☑ | - | SICK CALL | ($10.00) |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐. | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |
| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ _____ x _____ SCRIPTS = $ _____ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |

| | | | |
|---|---|---|---|
| | ☐ | ORAL ........................ | $0.50 |
| | ☐ | TOPICAL ................... | $2.00 |

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☑ | - | DRESSING SUPPLIES | ($3.00)/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

| | | | |
|---|---|---|---|
| | ☐ | NON-INSULIN DEPENDENT | $5.00/MONTH |
| | ☐ | INSULIN DEPENDENT | $15.00/MONTH |

TOTAL AMOUNT DEDUCTED: $ _13.00_

TRUST ACCOUNT CLERK VERIFICATION: _____

NURSE'S COMMENTS: _____

ACH 000054

03/23/2017   09:56   (FAX)   P. 055/219

**SANGAMON COUNTY SHERIFF'S OFFICE**
**INMATE CHARGE SHEET**

INMATE NAME _Tiffany Rusher_ DOB ████ 89

ARREST JACKET NO: ████ CELLBLOCK: _I_ CELL: 6

| | | | |
|---|---|---|---|
| ☐ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | - | PRESCRIPTION | $3-10.00 |
| ☒ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ _3_ x _6_ SCRIPTS = $ _18.00_ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |
| | ☐ | ORAL ..................... | $0.50 |
| | ☐ | TOPICAL ................... | $2.00 |
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |
| | ☐ | NON-INSULIN DEPENDENT | $5.00/MONTH |
| | ☐ | INSULIN DEPENDENT | $15.00/MONTH |

TOTAL AMOUNT DEDUCTED: $ _18.00_

TRUST ACCOUNT CLERK VERIFICATION: _____

NURSE'S COMMENTS: _february_

ACH 000045

03/23/2017   11:52                           (FAX)                      P. 164/234

## SANGAMON COUNTY SHERIFF'S OFFICE
## INMATE CHARGE SHEET

INMATE NAME  Tiffany Rusher           DOB ██████ 89

ARREST JACKET NO: ███████  CELLBLOCK: ____I____  CELL: 15

| | | | |
|---|---|---|---|
| ☒ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☒ | - | PRESCRIPTION | $3-10.00 |
| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ ____ x ____ SCRIPTS = $ _____ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |

    ☐  ORAL ........................ $0.50

    ☐  TOPICAL ................... $2.00

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

    ☐  NON-INSULIN DEPENDENT     $5.00/MONTH

    ☐  INSULIN DEPENDENT     $15.00/MONTH

**TOTAL AMOUNT DEDUCTED:** $ 13.00

**TRUST ACCOUNT CLERK VERIFICATION:** _____

NURSE'S COMMENTS: Tylenol _____

_____

_____████████████_____  12/20/16

      SIGNATURE                          DATE

ORIGINAL:        MEDICAL FILE
YELLOW COPY:  ACCOUNT CLERK
PINK COPY:       INMATE

SCSO 354
08/07

ACH000362

03/23/2017  11:51                                    (FAX)              P.162/234

## SANGAMON COUNTY SHERIFF'S OFFICE
## INMATE CHARGE SHEET

INMATE NAME Tiffany Pusher _____ DOB ▆▆▆ -89

ARREST JACKET NO: ▆▆▆▆▆ CELLBLOCK: I   CELL: 15

| | | | |
|---|---|---|---|
| ☐ | · | SICK CALL | $10.00 |
| ☐ | · | DOCTOR VISIT | $25.00 |
| ☐. | · | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☐ | · | PRESCRIPTION | $3-10.00 |
| ☒ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ 3 x 6 SCRIPTS = $ 18.00 |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |

  ☐ ORAL ........................ $0.50

  ☐ TOPICAL .................... $2.00

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

  ☐ NON-INSULIN DEPENDENT    $5.00/MONTH

  ☐ INSULIN DEPENDENT    $15.00/MONTH

**TOTAL AMOUNT DEDUCTED:** $ 18.00
**TRUST ACCOUNT CLERK VERIFICATION:** _____

NURSE'S COMMENTS: _____

_____

_____

▆▆▆▆▆▆▆▆
SIGNATURE                          12/25/16
                                    DATE

ORIGINAL:      MEDICAL FILE
YELLOW COPY: ACCOUNT CLERK
PINK COPY:     INMATE

SCSO 354
08/07

ACH000360

03/23/2017   11:38                          (FAX)                      P.124/234

## SANGAMON COUNTY SHERIFF'S OFFICE
## INMATE CHARGE SHEET

INMATE NAME _Tiffany Rusher_         DOB ██████-89

ARREST JACKET NO: ██████   CELLBLOCK: _____ I _ CELL: 15

| | | | |
|---|---|---|---|
| ☑ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☑ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☑ | - | PRESCRIPTION | ($3-10.00 × 2 = $6 |

☐   - PRESCRIPTION MONTHLY
REINSTATEMENT CO-PAY        $ _____ x _____ SCRIPTS = $ _____

☐   - OVER THE COUNTER MEDICATIONS PER REQUEST

    ☐   ORAL ....................... $0.50

    ☐   TOPICAL ................... $2.00

☐   - DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH

☐   - DRESSING SUPPLIES      $3.00/ORDER/MONTH

☐   - BAND-AIDS      $0.10 EACH

☐   -     DIABETIC SUPPLIES:

    ☐   NON-INSULIN DEPENDENT      $5.00/MONTH

    ☐   INSULIN DEPENDENT      $15.00/MONTH

TOTAL AMOUNT DEDUCTED: $ _26.00_
TRUST ACCOUNT CLERK VERIFICATION: _____

NURSE'S COMMENTS: _____
_____
_____
_____

████████████████   1-1-17
      SIGNATURE          DATE

ORIGINAL:      MEDICAL FILE
YELLOW COPY: ACCOUNT CLERK
PINK COPY:    INMATE

SCSO 354
08/07

ACH000322

(FAX)                    P.208/234

03/23/2017   12:16

## SANGAMON COUNTY SHERIFF'S OFFICE
## INMATE CHARGE SHEET

INMATE NAME Tiffany Rusher          DOB ████ 89

ARREST JACKET NO: ████     CELLBLOCK: I     CELL: 14

| | | | |
|---|---|---|---|
| ☒ | - | SICK CALL | ($10.00) |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☒ | - | XRAY | ($10.00) |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☒ | - | PRESCRIPTION | ($3) 10.00 |
| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $____ x ____ SCRIPTS = $ _____ |
| ☐ | - | OVER THE COUNTER MEDICATIONS PER REQUEST | |

| ☐ | ORAL ........................ | $0.50 |
|---|---|---|
| ☐ | TOPICAL ................... | $2.00 |

| | | | |
|---|---|---|---|
| ☐ | - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | |
| ☐ | - | DRESSING SUPPLIES | $3.00/ORDER/MONTH |
| ☐ | - | BAND-AIDS | $0.10 EACH |
| ☐ | - | DIABETIC SUPPLIES: | |

| ☐ | NON-INSULIN DEPENDENT | $5.00/MONTH |
|---|---|---|
| ☐ | INSULIN DEPENDENT | $15.00/MONTH |

TOTAL AMOUNT DEDUCTED: $ ___23.00___

TRUST ACCOUNT CLERK VERIFICATION: _____

NURSE'S COMMENTS: ____ LLE ultrasound ____

____ M.O.M 1x day ____

████████████  SIGNATURE     1-10-17  DATE

ORIGINAL:      MEDICAL FILE
YELLOW COPY:   ACCOUNT CLERK
PINK COPY:     INMATE

SCSO 354
08/07

ACH 000427

03/23/2017  12:14                        (FAX)                    P.203/234

# SANGAMON COUNTY SHERIFF'S OFFICE
## INMATE CHARGE SHEET

INMATE NAME Tiffany Rusher _____ DOB ████ -89

ARREST JACKET NO: ████ CELLBLOCK: I _____ CELL: 14

| | | | |
|---|---|---|---|
| ☐ | - | SICK CALL | $10.00 |
| ☐ | - | DOCTOR VISIT | $25.00 |
| ☐ | - | DENTIST VISIT | $25.00 |
| ☐ | - | DIETARY SERVICE | $10.00 |
| ☐ | - | XRAY | $10.00 |
| ☐ | - | LABORATORY ANALYSIS | $15.00 |
| ☒ | - | PRESCRIPTION | (($3-)10.00) |

| ☐ | - | PRESCRIPTION MONTHLY REINSTATEMENT CO-PAY | $ _____ x _____ SCRIPTS = $ _____ |

☐ - OVER THE COUNTER MEDICATIONS PER REQUEST

    ☐    ORAL ........................ $0.50

    ☐    TOPICAL ................... $2.00

☐ - DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH

☐ - DRESSING SUPPLIES    $3.00/ORDER/MONTH

☐ - BAND-AIDS    $0.10 EACH

☐ - DIABETIC SUPPLIES:

    ☐   NON-INSULIN DEPENDENT    $5.00/MONTH

    ☐   INSULIN DEPENDENT    $15.00/MONTH

**TOTAL AMOUNT DEDUCTED: $** _3.00_

**TRUST ACCOUNT CLERK VERIFICATION:** _____

**NURSE'S COMMENTS:** _Prilosec_ _____

_____

_____

████████████    1-13-17

~~SIGNATURE~~          DATE

ORIGINAL:     MEDICAL FILE
YELLOW COPY: ACCOUNT CLERK
PINK COPY:    INMATE

SCSO 354
08/07

ACH 000422

03/23/2017   12:14                                    (FAX)                    P.201/234

## SANGAMON COUNTY SHERIFF'S OFFICE
## INMATE CHARGE SHEET

INMATE NAME _Tiffany Rusher_ DOB ███████ -89

ARREST JACKET NO: ███████ LLBLOCK: I   CELL: 14

| | | | |
|---|---|---|---|
| ☒ - | SICK CALL | $10.00 | |
| ☐ - | DOCTOR VISIT | $25.00 | |
| ☐ . | DENTIST VISIT | $25.00 | |
| ☐ - | DIETARY SERVICE | $10.00 | |
| ☐ - | XRAY | $10.00 | |
| ☐ - | LABORATORY ANALYSIS | $15.00 | |
| ☐ - | PRESCRIPTION | $3-10.00 | |
| ☐ - | PRESCRIPTION MONTHLY | | |
| | REINSTATEMENT CO-PAY | $ _____ x _____ SCRIPTS = $ _____ | |
| ☐ - | OVER THE COUNTER MEDICATIONS PER REQUEST | | |
| | ☐   ORAL ........................ | $0.50 | |
| | ☐   TOPICAL .................. | $2.00 | |
| ☒ - | DAILY SCHEDULED ORDERED TREATMENTS - $7.00/ORDER/MONTH | | |
| ☒ - | DRESSING SUPPLIES | $3.00/ORDER/MONTH | |
| ☐ - | BAND-AIDS | $0.10 EACH | |
| ☐ - | DIABETIC SUPPLIES: | | |
| | ☐   NON-INSULIN DEPENDENT | $5.00/MONTH | |
| | ☐   INSULIN DEPENDENT | $15.00/MONTH | |

TOTAL AMOUNT DEDUCTED: $ 20.00
TRUST ACCOUNT CLERK VERIFICATION: _____

NURSE'S COMMENTS: _____

_____

_____

███████ SIGNATURE        4-7-17 DATE

ORIGINAL:      MEDICAL FILE
YELLOW COPY:  ACCOUNT CLERK
PINK COPY:     INMATE

SCSO 354
08/07

ACH 000420



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:   12/16/2016 13:01
Login ID:         sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2016-0000 | *Booking | | | | |
| | | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-008625 | *Booking | I-15 | I-15FL1 | 1 | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |

Page: 1 of 2



# Prisoner Location Verification

SC Corr.
Detail

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

Print Date/Time:   12/19/2016 13:
Login ID:            sg11099

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2016-00008 | *Booking | | | 1 | |
| | 2016-00008 | *Booking | | | 5 | |
| | 2016-00008 | *Booking | | | 4 | |
| | 2016-00007 | *Booking | | | 2 | |
| | | *Booking | | | 7 | |
| | | | | | 2 | |
| | 2016-00008 | *Booking | | I-0 | 1 | |
| | 2016-00008 | *Booking | | I-0 | 1 | |
| | 2016-00006 | *Booking | | I-0 | 1 | |
| | 2016-0000 | *Booking | | I-0 | 2 | |
| | 2016-00005 | *Booking | | I-0 | 1 | |
| | 2016-00005 | *Booking | | I-0 | 1 | |
| | 2016-00008 | *Booking | | I-0 | 2 | |
| | 2016-00008 | *Booking | | I-0 | 1 | |
| | 2016-00008 | *Booking | | I-0 | 2 | |
| | | *Booking | | I-1 | 1 | |
| | | *Booking | | | 6 | |
| | | *Booking | | | 1 | |
| | 2016-00008867 | *Booking | | I-1 | 1 | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-15 | I-15FL1 | 2 | |
| | | | | | 3 | |
| Brown, Margaret | 2016-0000 | *Booking | | | 2 | |
| | 2016-0000 | *Booking | | | 2 | |
| | 2016-0000 | *Booking | | | 2 | |

Total # Sentenced on All Charges:          0
Total # Not sentenced on Any Charges:      24
Total # of Inmates:                         24

Page: 1 of 2

P.040/048

(FAX)2172410773

16:03 Sangamon CO Medical

03/26/2017

ACH 000492



# Prisoner Location Verification

## SC Corr.

### Detail

Print Date/Time: 12/20/2016 13:24
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number: IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I-0 | | |
| | 2016-0000 | *Booking | | I-0 | | |
| | 2016-0000 | *Booking | | I-0 | | |
| | 2016-00008 | *Booking | | I-0 | | 01/28/2017 |
| | 2016-00008 | *Booking | | I-0 | | |
| | 2016-00008 | *Booking | | I-0 | | |
| | 2016-00008 | *Booking | | I-0 | | |
| | 2016-00008 | *Booking | | I-0 | | |
| | 2016-00008 | *Booking | | I-0 | | |
| | 2016-00008 | *Booking | | I-0 | | |
| | 2016-00008 | *Booking | | I- | | 12/21/2016 |
| | 2016-00008 | *Booking | | I- | | |
| | 2016-00008 | *Booking | | I- | | |
| | 6-00008 | *Booking | | I- | | |
| | 2016-00008 | *Booking | | I- | | |
| | 2016-00008 | *Booking | | I-1 | | |
| | 2016-0000 | *Booking | | I-1 | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-15 | I-15B1 | 2 | |
| | | | | | 3 | |
| | 2016-00008 | *Booking | | I-1 | 2 | |
| | 2016-00008 | *Booking | | I- | 2 | |
| | 2016-00008 | *Booking | | I- | 1 | |

Page: 1 of 2

P.041/048

(FAX)217241073

16:04 Sangamon CO Medical

03/26/2017

ACH 208
(Organized)



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time: 12/21/2016 11:50
Login ID: so14099

Sangamon Co Sheriff's Office
ORI Number: IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2016-0000 | | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2015-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | 01/16/2017 |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I- | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-15 | I-1581 | | |
| | 2016-0000 | *Booking | | I-1 | | |
| | 2016-0000 | *Booking | | I-1 | | |
| | 2016-0000 | *Booking | | I-1 | | |
| | 2016-0000 | *Booking | | I- | | |

Page: 1 of 2

P.042/048

(FAX)217241073

16:04 Sangamon CO Medical    03/26/2017

ACH 000494



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time: 12/23/2016 13:04
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number: IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | | *Booking | | | | |
| | 2016-0008 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | L-15 | L-15B1 | 2 | |

Total # Sentenced on All Charges:    0
Total # Not sentenced on Any Charges:    19
Total # of Inmates:    19

Verification Time: _____    Verified By: # _____

Page: 1 of 1

P.043/048

(FAX)2172410773

16:05 Sangamon CO Medical    03/26/2017

ACH 000495



# Prisoner Location Verification

SC Corr.

Detail

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2015-00000 | *Booking | | | | |
| | -00000 | *Booking | | | | |
| | -00000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-00008 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-00008 | *Booking | | | | |
| | 2016-00009 | *Booking | | | | |
| | 2016-00008 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-00009 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | 1-15 | 1-15B1 | 2 | |

Print Date/Time:  12/26/2016 12:11
Login ID:  sg11099

Sangamon Co Sheriff's Office
ORI Number:  IL0840000

Page: 1 of 2



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:  12/27/2016 13:38
Login ID:  sg11099

Sangamon Co Sheriff's Office
ORI Number:  IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-15 | I-15B1 | 2 | |
| | 2016-00 | *Booking | | | | |
| | 2016-00 | *Booking | | | | |
| | 2016-0 | *Booking | | | | |
| | 2016-00 | *Booking | | | | |

Total # Sentenced on All Charges:  0
Total # Not sentenced on Any Charges:  24
Total # of Inmates:  24

Page: 1 of 2



# Prisoner Location Verification

SC Corr.

Detail

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

Print Date/Time:    12/28/2016 13:05
Login ID:    sg11099

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2016-0 | *Booking | | | 3 | |
| | 2016-0 | *Booking | | | 4 | |
| | | *Booking | | | 4 | |
| | | Booking | | | 2 | |
| | 2016-00 | *Booking | | I- | 1 | |
| | 2016-00 | *Booking | | I- | 2 | |
| | 2016-00 | *Booking | | I- | 4 | |
| | 2016-00 | *Booking | | I- | 1 | 02/18/2017 |
| | 2016-00 | *Booking | | I- | 1 | |
| | 2016-00 | *Booking | | I- | 1 | |
| | 2016-00 | *Booking | | I- | 2 | |
| | 2016-00 | *Booking | | I- | 5 | |
| | 2016-0 | *Booking | | I- | 1 | 12/29/2016 |
| | 2016-0 | *Booking | | I- | 1 | |
| | 2016-0 | *Booking | | I- | 2 | |
| | 2016-0 | *Booking | | I- | 1 | |
| | 2016-0 | *Booking | | I- | 1 | |
| | 2016 | | | | 1 | |
| | 2016-00006288 | *Booking | | I-13 | 5 | |
| | 2016-0000052 | *Booking | | I-15 | 2 | |
| Rushor, Tiffany Ann | 2016-00008825 | *Booking | | I-15B1 | 2 | |
| Day, Ro | 2016-00 | *Booking | | | 3 | |
| | 2016-00 | *Booking | | | 2 | |
| | 2016-00 | *Booking | | | 1 | |
| | 2016-0 | *Booking | | | 2 | |
| | 2016-0 | *Booking | | I-17B6 | 1 | |

Page: 1 of 2



# Prisoner Location Verification

Detail

**Print Date/Time:** 12/30/2016 13:02
**Login ID:** sg11099

Sangamon Co Sheriff's Office
**ORI Number:** IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2016-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | | I | | |
| | 2016-0000 | *Booking | | | I- | |
| | 2016-0006 | *Booking | | | I- | |
| | 2016-000 | *Booking | | | I | |
| | 2016-000 | *Booking | | | I | |
| | 2016-000 | *Booking | | | I | |
| | 2016-000 | *Booking | | | I | |
| | 2016-000 | *Booking | | | I- | |
| | 2016-000 | *Booking | | | I- | 12/31/2016 |
| | 2016-0000 | *Booking | | | I- | |
| | 2016-0000 | *Booking | | | I- | |
| | 2016-000 | *Booking | | | I- | |
| | 2016-000 | Booking | | | I- | |
| | 2016-00013896 | *Booking | | | I- | 01/16/2017 |
| | 2016-00009952 | *Booking | | | I- | 01/24/2017 |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-15 | I-15B1 | 2 | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |

**Total # Sentenced on All Charges:** 2
**Total # Not sentenced on Any Charges:** 18
**Total # of Inmates:** 22

Page: 1 of 2

ACH 214
(Organized)

P.038/048

(FAX)2172410773

16:03 Sangamon CO Medical

03/26/2017



# Prisoner Location Verification

SC Corr.

Detail



ACH 000490

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

Print Date/Time:   01/03/2017 13:27
Login ID:    sg11099

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-15 | I-15B1 | 2 | |
| | 2017-0000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2015-0000 | *Booking | | | | |

Total # Sentenced on All Charges:    4

Total # Not sentenced on Any Charges:    35

Total # of Inmates:    39

Verification Time: _____    Verified By: # _____

Page: 2 of 2

ACH 215
(Organized)



# Prisoner Location Verification

SC Corr.

Detail

Sangamon Co Sheriff's Office
ORI Number:     IL0840000

Print Date/Time:   01/04/2017 13:25
Login ID:          sg11306

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2016-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | B | | |
| | 2017-0900 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-14 | I- | 2 | 03/04/2017 |
| | 7-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |

Page: 1 of 2

A Stewart gone

ACH 216
(Organized)



# Prisoner Location Verification

SC Corr.
Detail

Print Date/Time:   01/06/2017 12:24
Login ID:          sg11099

Sangamon Co Sheriff's Office
ORI Number:   IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | | *Booking | | I-0 | | 01/16/2017 |
| | | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | 01/14/201 |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | t | | |
| | 2017-0000 | *Booking | | I | | |
| | 2017-0000 | *Booking | | I | | |
| | 2017-0000 | *Booking | | I | | |
| | 2017-0000 | *Booking | | I | | |
| | 2017-0000 | *Booking | | I | 2 | |
| | 2017-0000 | *Booking | | I | | |
| | 2017-0008 | *Booking | | I | | |
| | 2016-0000 | *Booking | | I | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | | I | 2 | |
| | 2018-0000 | *Booking | | I | | |
| | 2017-00000 | *Booking | | I | | |
| | 2017-00000 | *Booking | | I | | |

Page: 1 of 2

P.035/048

FAX)217241077 3

16:01 Sangamon CO Medical

03/26/2017

# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time: 01/09/2017 11:41
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

ACH 000487

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-00000 | *Booking | | | 2 | |
| Rusher, Tiffany Ann —OK-Waited 8/10 | 2016-00008825 | *Booking | I-14 | I-14B | 2 | |
| | | king | | I- | 3 | |
| | | king | | I- | 4 | |
| | 2017-00000 | *Booking | | I-1 | 1 | |
| | 2017-00000 | *Booking | | I-1 | 1 | |
| | 2017-00000 | *Booking | | I-1 | 1 | 01/18/2017 |
| | 2017-00000 | *Booking | | I-1 | 1 | |
| | 2017-00000 | *Booking | | I-1 | 2 | |
| | 2017-00000 | *Booking | | I-1 | 1 | 01/17/2017 |
| | 2017-00000 | *Booking | | I-1 | 1 | |

Total # Sentenced on All Charges:          3

Total # Not sentenced on Any Charges:     35

Total # of Inmates:                       39

Verification Time: _____    Verified By: # _____

Page: 2 of 2



# Prisoner Location Verification

SC Corr.

Detail

P.034/048

(FAX)2172410773

16:01 Sangamon CO Medical

03/26/2017

**Print Date/Time:** 01/10/2017 12:11
**Login ID:** sg11099

Sangamon Co Sheriff's Office
**ORI Number:** IL0840000

ACH 000486

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I- | | |
| | 2017-00000 | *Booking | | I- | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | |
| | 2017-000001 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I-0 | | 01/31/2017 |
| | 2017-00000 | *Booking | | I- | | |
| Rusher, Tiffany Ann | 2017-00000184 | | I-14 | I-14B | 2 | 01/18/2017 |
| | | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |

**Total # Sentenced on All Charges:** 2
**Total # Not sentenced on Any Charges:** 20
**Total # of Inmates:** 22

Page: 1 of 2



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time: 01/11/2017 12:55
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number: IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2017-00000208 | *Booking | I-01 | I-01B | 1 | |
| | 2017-00000192 | *Booking | I-01 | I-01FL1 | 1 | |
| | | | I-02 | I-02B | 7 | |
| | | | I-03 | I-03B | 2 | |
| | 2017-00000179 | *Booking | I-05 | I-05FL1 | 1 | |
| | 2017-00000191 | *Booking | I-05 | I-05B | 1 | |
| | 2017-00000210 | *Booking | I-06 | I-06FL1 | 2 | |
| | 2017-00000205 | *Booking | I-06 | I-06B | 1 | |
| | 2017-00000196 | *Booking | I-07 | I-07FL2 | 2 | |
| | 2017-00000213 | *Booking | I-07 | I-07B | 1 | |
| | 2017-00000178 | *Booking | I-07 | I-07FL1 | 2 | |
| | 2017-00000013 | *Booking | I-08 | I-08B | 2 | |
| | 2017-00000211 | *Booking | I-08 | I-08FL2 | 1 | |
| | 2017-00000204 | *Booking | I-08 | I-08FL1 | 1 | |
| | 2017-00000175 | *Booking | I-09 | I-09B | 2 | |
| | 2017-00000206 | *Booking | I-09 | I-09FL1 | 2 | |
| | 2017-00000212 | *Booking | I-09 | I-09FL2 | 1 | |
| | 2017-00000200 | *Booking | I-10 | I-10B2 | 2 | |
| | 2017-00000188 | *Booking | I-13 | I-13B | 4 | |
| | 2017-00000207 | *Booking | I-13 | I-13FL1 | 2 | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-14 | I-14B | 2 | |
| | | Booking | | I-15B1 | 1 | 01/18/2017 |
| | 2017-00000180 | *Booking | I-17 | I-17B2 | 1 | |
| | 2017-00000181 | *Booking | I-17 | I-17B1 | 1 | |
| | 2017-00000209 | *Booking | I-17 | I-17B5 | 1 | |
| | 2017-00000202 | *Booking | I-17 | I-17B3 | 4 | |
| | 2017-00000203 | *Booking | I-17 | I-17B4 | 1 | |

Page: 1 of 2

ACH 220
(Organized)



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time: 01/13/2017 11:01
Login ID:    sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-00000 | *Booking | | I-01 | | |
| | 2017-00000 | *Booking | | I-01 | | |
| | 2016-00007 | *Booking | | I-03 | | |
| | 2017-00000 | *Booking | | I-04 | | |
| | 2017-00000 | *Booking | | I-05 | | |
| | 2017-00000 | *Booking | | I-05 | | |
| | 2017-000002 | *Booking | | I-05 | | |
| | 2017-000002 | *Booking | | I-06 | | |
| | 2017-000002 | *Booking | | I-06 | | |
| | 2017-00001 | *Booking | | I-06 | | |
| | 2017-000002 | *Booking | | I-0 | | |
| | 2017-00001 | *Booking | | I-0 | | |
| | 2017-00001 | *Booking | | I-0 | | |
| | 2017-00000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-00000 | *Booking | | I- | | |
| | 2017-00000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-00000 | *Booking | | I- | 4 | 02/09/2017 |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | | I-14B | | |

Page: 1 of 2

ACH 221
(Organized)



## Prisoner Location Verification
### SC Corr.
### Detail

Print Date/Time: 01/16/2017 13:59
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number: IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| Rusher, Tiffany Ann | 2016-00008825 | Booking | I-14 | I-14B | 2 | 01/18/2017 |

| | |
|---|---|
| Total # Sentenced on All Charges: | 1 |
| Total # Not sentenced on Any Charges: | 40 |
| Total # of Inmates: | 41 |

Verification Time: _____   Verified By: # _____

ACH 222
(Organized)



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:    01/17/2017 13:56
Login ID:              sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-0000 | *Booking |  |  |  |  |
|  | 2017-0000 | *Booking |  |  |  |  |
|  | 2017-0000 | *Booking |  |  |  |  | 02/10/2017 |
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-0000 | *Booking |  |  |  |  |
|  | 2017-0000 | *Booking |  |  |  |  | 01/30/2017 |
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-00000 | *Booking |  |  |  |  |
|  | 2017-00000 | *Booking |  |  |  |  |
| Rusher, Tiffany Ann | 2016-000 | *Booking | I-14 | I-14B | 2 |  |
|  | 2017-00 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-00000 | *Booking |  | I-17 |  |  |

Page: 2 of 3



## Prisoner Location Verificati[on]

SC Corr.

Detail

Print Date/Time:  01/18/2017 13:04
Login ID:         sg11099

| Name | Booking No. | Block | Cell | Bed | |
|---|---|---|---|---|---|
| | 2017-00000 | *Booking | | I-0 | |
| | 2017-00000 | *Booking | | I-0 | |
| | 2016-900075 | *Booking | | I-0 | |
| | 2017-00000 | *Booking | | I-0 | |
| | 2017-00000 | *Booking | | I-0 | |
| | 2017-00000 | *Booking | | I-0 | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I-0 | |
| | 2017-00000 | *Booking | | I-0 | |
| | 2017-00000 | *Booking | | I-1 | |
| | 2017-0000 | *Booking | | I-10 | |
| | 2017-00000 | *Booking | | I-10 | |
| | 2017-00000 | *Booking | | I-13 | |
| Rusher, Tiffany Ann | 2016-00008625 | *Booking | I-14 | I-14B | 2 |
| | | *Booking | | I- | |
| | | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |
| | 2017-00000 | *Booking | | I- | |

04/17/2017

255 Matris sleep, 3??? ???-OK

Page: 1 of 2



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:  01/20/2017 13:5?
Login ID:        sg11099

Sangamon Co Sheriff's Office
ORI Number:      IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
|  | 2017-0000 | *Booking |  | I-0 |  |  |
|  | 2017-0000 | *Booking |  | I-0 |  |  |
|  | 2016-0000 | *Booking |  | I-0 |  |  |
|  | 2016-0000 | *Booking |  | I-0 |  |  |
|  | 2017-00000 | *Booking |  | I- |  |  |
|  | 2017-000004 | *Booking |  | I-0 |  |  |
|  | 2017-000004 | *Booking |  | I-0 |  |  |
|  | 2017-0000046 | *Booking |  | I- |  |  |
|  | 2017-0000035 | *Booking |  | I- |  |  |
|  | 2017-000004 | *Booking |  | I- |  |  |
|  | 2017-000003 | *Booking |  | I- |  |  |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  | 01/29/2017 |
|  | 2017-00000 | *Booking |  | I |  | 01/21/2017 |
|  | 2017-00000 | *Booking |  | I |  | 02/03/2017 |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  | 02/13/2017 |
|  | 2017-00000 | *Booking |  | I |  | 01/29/2017 |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  |  |
|  | 2017-00000 | *Booking |  | I |  |  |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-14 | I-14B | 2 |  |

Page: 1 of 2

P.028/048

(FAX)217241D773

15:58 Sangamon CO Medical

03/26/2017

ACH 000480



# Prisoner Location Verification

## SC Corr.

### Detail

Print Date/Time:  01/23/2017 11:28
Login ID:        sg11099

Sangamon Co Sheriff's Office
ORI Number:   IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-0000 | | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-14 | I-14B | 2 | |
| | | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | 02/07/2017 |
| | 2017-0000 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |

Total # Sentenced on All Charges:    2
Total # Not sentenced on Any Charges:    34
Total # of Inmates:    38

Verification Time: _____    Verified By: # _____

Page: 2 of 2

ACH 226
(Organized)



## Prisoner Location Verification

SC Corr.
Detail

Print Date/Time:  01/24/2017 12:27
Login ID:  sg11099

Sangamon Co Sheriff's Office
ORI Number:  IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-00000 | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | 02/03/2017 |
| | 2017-000000 | *Booking | | | | |
| | 2017-000005 | *Booking | | | | |
| | 2017-000009 | *Booking | | | | |
| | 2017-000005 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |
| | 2017-000005 | *Booking | | | | |
| | 2017-00004 | *Booking | | | | |
| | 2017-000005 | *Booking | | | | |
| | 2017-000009 | *Booking | | | | |
| | 2017-000005 | *Booking | | | | |
| | 2017-000009 | *Booking | | | | |
| | 2017-00008 | *Booking | | | | |
| | 2017-000005 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-14 | I-14B | 2 | |

Page: 1 of 2



# Prisoner Location Verification

SC Corr.
Detail

*soap asked Beth about letter he said " when we find a crayon"*

*told Beth I have crayons - appt 3pm*

| | | | | | | |
|---|---|---|---|---|---|---|
| **Print Date/Time:** 01/25/2017 13:50 | | | | | | |
| **Login ID:** sg11099 | | | | | **Sangamon Co Sheriff's Office** | |
| | | | | | **ORI Number:** IL0840000 | |

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| Mitchner, Dwayne Lee | 2017-000 | *Booking | I- | | | |
| Minus, Lee Baker | 2017-000 | *Booking | I- | | 1 | 02/23/2017 |
| Wiesler, Heather Jeanne | 2016-000 | *Booking | I- | | 2 | |
| Rusher, Tiffany Ann | 2016-000 | *Booking | I- | | 2 | |
| David, | 2017-000 | *Booking | I- | | 2 | |
| Brown, John | 2017-000 | *Booking | I- | | 2 | |
| Alexander, Glenn Markle | 2017-000 | *Booking | I- | | 1 | |
| Banks, Kronica Jean | 2017-000 | *Booking | I- | | 1 | |
| | 2017-000 | *Booking | I- | | 3 | |
| | 2017-000 | *Booking | I- | | 1 | |
| | 2017-000 | *Booking | I- | | 1 | |
| | 2017-000 | *Booking | I- | | 1 | |
| | 2017-000 | *Booking | I- | | 3 | |

**Total # Sentenced on All Charges:** 2

**Total # Not sentenced on Any Charges:** 37

**Total # of Inmates:** 41

**Verification Time:** _____    **Verified By: #** _____

Page: 2 of 2

P.025/048

(FAX)2172410773

15:57 Sangamon CO Medical

03/26/2017

ACH 000477



# Prisoner Location Verification

SC Corr.
Detail

Print Date/Time: 01/27/2017 14:15
Login ID:

Sangamon Co Sheriff's Office
ORI Number:  IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | | *Booking | | I-0 | | |
| | 2016-0000 | | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | 01/30/2017 |
| | 2016-0000 | | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I-0 | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | | |
| | 2016-0000 | *Booking | I-13 | I-13B | | |
| Rusher, Tiffany Ann | 2016-0008825 | *Booking | | | | |
| | | | | | | 02/02/2017 |

Page: 1 of 2

ACH 229
(Organized)




# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time: 01/30/2017 13:35
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number: IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| Rusher, Tiffany Ann | | | I-14 | I-14B | 2 | |
| | | | | | | 02/02/2017 |

Total # Sentenced on All Charges: 1
Total # Not sentenced on Any Charges: 33
Total # of Inmates: 37

Verification Time: _____  Verified By: # _____

Page: 2 of 2



ACH 230
(Organized)



## Prisoner Location Verification
### SC Corr.
### Detail

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-00000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2017-00000 | *Booking | | I-03B | | |
| | 2017-00000 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | 02/16/2017 |
| | 2017-00000 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |
| | 2017-00007 | *Booking | | | | |
| | 2017-00006 | *Booking | | | | |
| | 2017-000007 | *Booking | | | | |
| | 2017-00000 | *Booking | | | | |
| | 2017-00007 | *Booking | | | | |
| | 2017-00007 | *Booking | | | | |
| | 2017-00007 | *Booking | | | | |
| | 2017-000007 | *Booking | | I-1 | | |
| | 2017-00007 | *Booking | | I-1 | | |
| | 2017-000007 | *Booking | | I-1 | | |
| | | *Booking | | I-1 | | |
| | 2017-00000 | *Booking | | I-1 | | 02/02/2017 |
| | 2017-00007 | *Booking | | I-17 | | |

Print Date/Time: 01/31/2017 14:16
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

Page: 1 of 2



# Prisoner Location Verification

SC Corr.

Detail

| | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| Rusher, Tiffany Ann | 2018-000 | *Booking | I-03 | L03B | 2 |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-000 | *Booking | I-17 | I-17 | | |

Print Date/Time: 02/01/2017 13:21
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number: IL0840000

02/02/2017

Page: 1 of 2



# Prisoner Location Verification

Detail

Sangamon Co Sheriff's Office
ORI Number:   IL0840000

Print Date/Time:   02/03/2017 12:29
Login ID:   sg11099

| Name | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|
| Rusher, Tiffany Ann | *Booking | I-03 | I-03B | 2 | |



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:    02/07/2017 13:26
Login ID:           sg11099

Sangamon Co Sheriff's Office
ORI Number:         IL0840000

*not feeling good, stomach cramps, headache told Nancy when they (Darvid) came to booking @ 6:30p*

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
|  | 2017-000 | *Booking |  |  | 1 | 03/04/2017 |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
| Rusher, Tiffany Ann | 2016-00008825 | Booking | I-03 | I-03B |  |  |
|  | 2017-000 | *Booking | I-0 |  |  |  |
|  | 2017-000 | *Booking | I-0 |  |  |  |
|  | 2017-000 | *Booking | I-0 |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  | 02/10/2017 |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2017-000 | *Booking |  |  |  | 03/22/2017 |
|  | 2017-000 | *Booking |  |  |  |  |
|  | 2016-000 | *Booking |  | I-14 | I-1 |  |

Page: 1 of 2



# Prisoner Location Verification

ACH 235
(Organized)



# Prisoner Location Verification

SC Corr.

Detail

P.018/048

(FAX)2172410773

15:54 Sangamon CO Medical

03/26/2017

Print Date/Time:  02/10/2017 12:24
Login ID:        sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

ACH 000470

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
|  |  | *Booking | | I-0 | | |
|  |  | *Booking | | I-0 | | |
|  | 2017-00000868 | *Booking | | I-0 | | 03/04/2017 |
|  | 2017-00000866 | *Booking | | I-0 | | |
|  |  | *Booking | | I-0 | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-03 | I-03B | 2 | |
|  | 2016-00 | *Booking | | I- | | |
|  | 2017-000 | *Booking | | I- | | |
|  | 2017-000 | *Booking | | I | | |
|  | 2017-000 | *Booking | | I | | |
|  | 2017-00 | *Booking | | I | | |
|  | 2017-00 | *Booking | | I | | 03/09/2017 |
|  | 2017-00 | *Booking | | I-0 | | |
|  | 2017-00 | *Booking | | I-0 | | |
|  | 2017-000 | *Booking | | I-0 | | |
|  | 2017-008 | *Booking | | I-0 | | |
|  | 2017-000 | *Booking | | I-0 | | |
|  | 2017-003 | *Booking | | I-0 | | |
|  | 2017-000 | *Booking | | I-1 | | |
|  | 2017-000 | *Booking | | I-1 | | |
|  | 2017-000 | *Booking | | I-1 | | |
|  | 2017-000 | *Booking | | I-1 | | |
|  | 2017-000 | *Booking | | I-1 | | |
|  |  | *Booking | I-1 | I-1 | | |

Page: 1 of 2

ACH 236
(Organized)



# Prisoner Location Verification

SC Corr.

Detail

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

Print Date/Time:   02/13/2017 12:33
Login ID:          sg11099

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2017-0000 | *Booking | | I- | 3 | |
| | 2017-0000 | *Booking | | I- | | |
| | 2017-0000 | *Booking | | I- | 1 | |
| | | | | | 2 | |
| Rusher, Tiffany Ann | 2016-0008825 | *Booking | I-03 | I-03B | 2 | |
| | | *Booking | | I- | 2 | |
| | 2017-000 | *Booking | | I- | 1 | |
| | 2017-000 | *Booking | | I- | | |
| | 2017-00 | *Booking | | I- | 2 | |
| | 2017-00 | *Booking | | I- | 1 | |
| | 2017-00 | *Booking | | I- | 1 | |
| | 2017-00 | *Booking | | I- | 2 | |
| | 2017-00 | *Booking | | I- | 1 | |
| | 2017-00 | *Booking | | I- | 2 | |
| | 2017-00 | *Booking | | I- | 1 | |
| | 2017-00 | *Booking | | I- | | |
| | 2017-00 | *Booking | | I- | 5 | |
| | 2017-00 | *Booking | | I-16 | 1 | |
| | 2017-00 | *Booking | | I-1 | 1 | |
| | 2017-00 | *Booking | | I- | 1 | |
| | 2017-00 | *Booking | | I- | 1 | |
| | | *Booking | | | | |
| | | | | | 1 | 04/18/2017 |
| | | | | | | 02/18/2017 |
| | | *Booking | | | 3 | |
| | | | | | 3 | |

Page: 1 of 2



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:  02/14/2017 12:20
Login IO:  sg11099

Sangamon Co Sheriff's Office
ORI Number:   IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | | *Booking | | | | 04/19/2017 |
| | | *Booking | | | | |
| | | *Booking | | | | 02/18/2017 |
| | | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-16 | I-16B1 | 2 | |
| | | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |

Total # Sentenced on All Charges:      2
Total # Not sentenced on Any Charges:   38
Total # of Inmates:                     41

Verification Time: _____     Verified By: # _____

Page: 2 of 2



P.015/048

ACH 000467

**Prisoner Location Verification**

SC Corr.

Detail

| Print Date/Time: | 02/15/2017 11:21 |
| Login ID: | sg11099 |

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

FAX)2172410773

15:52 Sangamon CO Medical     03/26/2017

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 7-0000 | *Booking | | | | |
| | 016-0000 | Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | 03/30/2017 |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 017-0000 | *Booking | | | | |
| | 017-00000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-16 | I-16B1 | 2 | |

Page: 1 of 2

sleeping @ 106

court tomorrow

ok

+ sec ref 7:25p - SI - catastrophizing court appearance tomorrow - nopler or trial yet - then thought she would be sentenced - explained how not possible



**Prisoner Location Verification**

P.0140048

ACH 000466

553

Print Date/Time: 02/17/2017 14:03
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2017-0000 | *Booking | | | | 02/18/2017 |
| | 2017-0000 | *Booking | | | | |
| | 2016-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | 02 | | 02/18/2017 |
| | 2017-0000 | *Booking | | | | | 02/19/2017 |
| | 2017-0000 | *Booking | | | 2 | | 02/21/2017 |
| | 2017-0000 | *Booking | | | | | 02/22/2017 |
| | 2017-0000 | *Booking | | | 01 | | |
| | 2017-0000 | *Booking | | | | | |
| Rusher, Tiffany Ann | 2016-0008 | *Booking | I-16 | I-16B1 | 2 | |
| | 2017-0000 | *Booking | | | | | 02/21/2017 |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |

Page: 1 of 2

(FAX)217-2410773    15:52 Sangamon CO Medical    03/26/2017



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:   02/21/2017 13:15
Login ID:   sg11099

Sangamon Co Sheriff's Office
ORI Number:   IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | 03/08/2017 |
| | 2017-0001290 | Booking | I-11 | | | |
| | 2017-0001294 | *Booking | I-13 | | | |
| | | | | | | |
| | | *Booking | | | | |
| | | *Booking | I-14 | | | |
| Rusher, Tiffany Ann | 2018-0006825 | *Booking | 16 | | | |
| | 2017 | | | | | |
| | 2017 | | | | | |
| | 2017 | | | | | |
| | 2017 | | | | | |
| | 2017 | | | | | |

Total # Sentenced on All Charges:   2
Total # Not sentenced on Any Charges:   45
Total # of Inmates:   47

Verification Time:   _____   Verified By: # _____

Page: 2 of 2



# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:  02/22/2017 11:23
Login ID:  sg11099

Sangamon Co Sheriff's Office
ORI Number:  IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | 2 | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-0000 | *Booking | I-16 | | | |

P.012/048

(FAX)2172410773

15:51 Sangamon CO Medical

03/26/2017

ACH 000464



**Prisoner Location Verification**

SC Corr.
Detail

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

Print Date/Time:  02/24/2017 14:19
Login ID:        sg11099

| Name | Booking No. | Block | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|
| | 2017-00001 | *Booking | | |

Rusher, Tiffany Ann | 2016-00008825 | *Booking | 1-16 | 1-16B1 | 2 |



# Prisoner Location Verification

SC Corr.

Detail

Sangamon Co Sheriff's Office
ORI Number:   IL0840000

Print Date/Time:   02/27/2017 13:57
Login ID:   sg11099

| Name | Booking No | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2017-00008825 | *Booking | I-16 | I-16B1 | 2 | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |

Total # Sentenced on All Charges:   3
Total # Not sentenced on Any Charges:   37
Total # of Inmates:   40

Verification Time:   _____   Verified By: #   _____

Page: 2 of 2



# Prisoner Location Verification

SC Corr.
Detail

√ Burkett in blk gown way to court
L-9

Print Date/Time: 02/28/2017 13:22
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number: IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | -000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | | *Booking | | | | |
| | 7-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-16 | I-16B1 | | |
| | | ing | | | | |
| | | Booking | | | | |
| | | Booking | | | | |
| | | ooking | | | | |

05/28/2017

Page: 1 of 2

P.009/048
(FAX)2172410773
15:50 Sangamon CO Medical
03/26/2017
ACH 000461



# Prisoner Location Verification

SC Corr.
Detail

Print Date/Time:   03/01/2017 11:10
Login ID:   sg11099

Sangamon Co Sheriff's Office
ORI Number:   IL0840000

| Name | Booking | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | 2 | 1 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 5 | |
| | 2017-000 | *Booking | | | 2 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 2 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 2 | |
| | 2017-000 | *Booking | | | 2 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 3 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 2 | |
| | 2017-000 | *Booking | | 2 | 2 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 5 | 04/18/2017 |
| Rusher, Tiffany Ann | 2016-000 | *Booking | I-16 | | 2 | |
| | 2017-000 | *Booking | | | 3 | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | I-17B | 2 | |

Page: 1 of 2

ACH 246
(Organized)



Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:   03/03/2017 14:16
Login ID:          sg11099

Sangamon Co Sheriff's Office
ORI Number:   IL0840000

| Name | Booking No | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-----------|-------|------|-----|----------------|------------------------|
| | 2017-00 | *Booking | | | 2 | |
| | 17-000 | *Booking | | | 2 | |
| | 17-000 | *Booking | | | 1 | |
| | 2017-0000 | *Booking | | | 2 | |
| | 2017-0000 | *Booking | | | 2 | |
| | 2017-0000 | *Booking | | | 1 | |
| | 2017-000 | *Booking | | | 1 | |
| | 2017-0000 | *Booking | | | 1 | |
| | 2017-0000 | *Booking | | 1 | 1 | |
| | 2017-0000 | *Booking | l-o | 1 | 4 | |
| | 2017-000 | *Booking | l-o | | 1 | |
| | 2017-000 | *Booking | | | 1 | |
| | | Booking | | | 6 | |
| | | Booking | | | 3 | |
| | 17-00 | Booking | | | 4 | |
| Rusher, Tiffany Ann | 16-00 | *Booking | | | 2 | |
| | 7-00 | Booking | l- | | 1 | |
| | 017-00 | *Booking | l- | | 1 | |
| | 2017-000 2 | *Booking | l- | | 2 | |

Total # Sentenced on Any Charges:         1
Total # Not sentenced on Any Charges:    20
Total # of Inmates:                      21

Page: 1 of 2

ACH 247
(Organized)



# Prisoner Location Verification

SC Corr.
Detail

Sangamon Co Sheriff's Office
ORI Number: IL0840000

Print Date/Time: 03/06/2017 12:45
Login ID: sg11099

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-0000 | *Booking | | | | |

Total # Sentenced on All Charges: 0
Total # Not sentenced on Any Charges: 38
Total # of Inmates: 38

Verification Time: _____   Verified By: # _____

Page: 2 of 2

ACH 248
(Organized)



**Prisoner Location Verification**

SC Corr.

Detail

Print Date/Time: 03/07/2017 13:21
Login ID: sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2016-000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-00 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |

Total # Sentenced on All Charges:        0
Total # Not sentenced on Any Charges:     24
Total # of Inmates:                       24

Page: 1 of 2

P.005/048

(FAX)2172410773

15:48 Sangamon CO Medical

03/26/2017



# Prisoner Location Verification

SC Corr.

Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Print Date/Time: | 03/08/2017 13:08 | | | | Sangamon Co Sheriff's Office | |
| Login ID: | sg11099 | | | | ORI Number: | IL0840000 |

| Name | Booking No. | | Cell | Pod | Charges | Scheduled Release Date |
|---|---|---|---|---|---|---|
| | | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| | 2017-000 | *Booking | | | | |
| Rusher, Tiffany Ann | 2016-00008825 | *Booking | I-16 | I-16B1 | | |

Total # Sentenced on All Charges:      0

Total # Not sentenced on Any Charges:   18

Total # of inmates:          19

Verification Time: _____     Verified By: # _____

Page: 1 of 1

ACH 250
(Organized)



disregard

---

P.002/048

(FAX)2172410773

# Prisoner Location Verification

SC Corr.

Detail

Print Date/Time:   03/13/2017 13:42
Login ID:          sg11099

Sangamon Co Sheriff's Office
ORI Number:    IL0840000

ACH 000454

| Name | Booking No. | Block | Cell | Bed | No. of Charges | Scheduled Release Date |
|------|-------------|-------|------|-----|----------------|------------------------|
| Rusher, Tiffany Ann | | *Booking | | | | |
| | | *Booking | I-1B | | 2 | |
| | | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | |
| | | *Booking | | | | 03/31/2017 |
| | | *Booking | | | | |
| | | *Booking | | | | 03/17/2017 |

Total # Sentenced on All Charges:     4
Total # Not sentenced on Any Charges:  33
Total # of Inmates:                    37

Verification Time: _____        Verified By: # _____

Page: 2 of 2

03/26/2017      15:47 Sangamon CO Medical

ACH 252
(Organized)

03/23/2017   11:59                                                    (FAX)                           P.186/234



Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

### Mental Health
### DISCHARGE PACKET
### INSTRUCTIONS

NOTE: Use of IL462-0018 REQUIRES completion of IL462-0017, Discharge Summary/Transition Record - Social Worker form, to make a complete Discharge Summary that includes Sections 1-4 and signatures.  IL462-0020, Discharge Summary/Transition Record can be completed as a single document in lieu of the combined IL462-0017 & IL462-0018.

**UNIT STAFF:**
- Physician completes IL462-0018 (Section 3) and Social Worker completes IL462-0017 (Sections1, 2, 4 & Signatures).
- Give a copy of the entire 4 sections of the Discharge Summary to the Individual Served at the time of Discharge.
- Send the entire original 4 sections of the Discharge Summary to HIM (Health Information Services) on the date of discharge.
- Complete the Cross Disabilities for Mental Health information form, IL462-0060, on data entry.
  (If entering into CICS, do not print. If completing fillable pdf., print form, sign, and send to HIM.
  Do not give IL462-0060 to the patient. Do not file in record. Do not send to next level of care)

**HIM STAFF:**
- If Cross Disabilities for Mental Health form is received, maintain in a record separate from the patient record.
- Send entire 4 sections to the next level of care (agency or service provider) within 24 hours of discharge and ensure transmission date and time are documented on the last page of the discharge summary.

### Code Abbreviations Key

| | |
|---|---|
| Living Arrangement Code:<br>**MH:**<br>Private Residence:<br>  ALONE - Living alone [includes hotel]<br>  BOARD - Boarding house, meals included<br>  RELAT - Living with relative<br>  XRLTN - Living with non-relative<br>  HOTEL - Hotel<br>  OTIND - Other Independent Living Arrangement | **MH or DD:**<br>  CILA - Community. Integrated Living. Arrange<br>  SCHL - Residential school/ccl<br>  CHILD - Children's group home<br>  FOSTR - Foster family home<br>  UNDOM - Undomiciled / homeless<br>  HSLTR - Homeless shelter<br>  VSTR - Visiting the provider area<br>  HOSP - Hospital<br>  JAIL - Criminal Justice |
| Other Residential Setting:<br>  FCHOM - Family Care Home<br>  CRISC - Crisis care residential<br>  SUPRS - Supported residential<br>  SUPRV - Supervised residential [24/7]<br>  OTCOM - Other Community Residence |   SVP - Sexually Violent Persons program<br>  CSLA – Community Supported Living Arrange<br>  DASA - Alcohol or Substance Use Program<br>  DOC - Department of Corrections<br>  DHS - Department of Human Services<br>  XXXXX - Unknown |
| **DD:**<br>  COMLF - Community living facility<br>  COMRA - Community residential alternative<br>  HOME - Home/Individual program<br>  SPHME - Special home placement |   OTHER - Other<br><br>LLTCF (Nursing Facilities):<br>  SCFAC* - Shelter care facility<br>  ICFAC* - Intermediate care facility<br>  SNFAC* - Skilled care facility |
| Discharge Movement:<br>  REQUST = Rec-Fam-Grdn Request<br>  FACDIR = Fac Dir-Staff Initiated<br>  DEATH = Death<br>  COMMPL = Abs Discharge Comm. Placement<br>  MHCRT = Mental Health Court<br>  CCOURT = Criminal Court<br>  VOLXUA = Vol-Admn/absent-not UA<br>  INVXUA = Invol-emerg-jud/absent-not UA<br>  VOL/UA = Vol-Admn/absent-reported UA<br>  INV/UA = Invol-emerg-jud/absent-reported UA<br>Below Codes DHS Retains Responsibility<br>  SVPAD = Discharged by court to SVP-41 only<br>  SVPCD = Cond. Discharge SVP-41 only<br>  NGRICR = Cond. Release NGRI |   ICFDD* - ICFDD specialized living center<br>  ICF /15* - ICFDD for 15 or less persons<br>  SNFPD* - SNF/pediatric under age 22 |

| Referral For Services:<br>Grant Agency (Grant)<br>Org Unit (Unit)<br>Purch Care (DMHPC)<br>Com IntLvngArr (CILA)<br>NON - DHS Fund Agency (XFUND) | None - Refused (REFUS)<br>Prvt Practitioner (Priv)<br>SA Program (DASA)<br>VA Facility (VAFac)<br>Court (Court)<br>Out-of-State (OutSt) | Psych Hospital (PSYCH)<br>Acute Hospital (HOSP)<br>Criminal Justice (Jail)<br>Absent/UA (A/UA)<br>None Need (XNEED) |
|---|---|---|
| Pre-Discharge Linkage Codes;<br>XS/O = In person not at SOF<br>ATS/O = In person at SOF<br>RECPH = By phone involving individual<br>STFPH = By phone no individual involvement<br>(XLINK) = Not Linked | | 12 - 15 -16 |

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician       -0- copies
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)       Printed by Authority of the State of Illinois

ACH000384

03/23/2017 12:00 (FAX) P.187/234



State of Illinois
Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | First Name: | Middle: | DMH ID Number: |
|---|---|---|---|
| Rusher | Tiffany | | |
| Date of Admission: | Time of Admission: | Date of Discharge: | Time of Discharge: |
| May 3, 2016 | 3:45:00 PM | Dec 14, 2016 | |

If form is printed and completed by hand, add additional pages as necessary.
Section THREE-Detailed Narrative
(Completed by Discharging Physician)

**COMPREHENSIVE SUMMARY:**

**1) Reason for inpatient admission: (brief list/description of events/symptoms that led to hospitalization)**

Ms.Rusher is a 27-year-old, Caucasian female transferred from Logan Correctional Center with a Court Order for Involuntary Hospitalization. She had been incarcerated for Aggravated Sexual Abuse of a Minor since 02-16-2011 at Logan Correctional Center. She has an extensive history of self-harming behaviors and suicide attempts prior to and throughout her incarceration. Between 10-19-2014 to 04-14-2016 she made 10 attempts to hang herself/strangle herself and 12 incidents of self-injury (cutting, biting self, head banging), 3 incidents of swallowing ink pens or segregation pens, 7 incidents of choking herself on toilet paper, 5 incidents of blocking her airway with celery and carrot sticks. On 04-05-2016, she swallowed a spork which was lodged so tightly in her throat that it had to be removed by endoscopy in Memorial Hospital in Springfield. She fought with rescue workers trying to save her life and reports indicate that if she did not have a partial airway she very well could have died. About 3 weeks prior to admission she swallowed a toothbrush. She was on constant watch in Logan since 09-11-2015. She was placed on a healthcare unit there, to be closer to nursing to allow for a more timely response to her frequent suicide attempts. Given her ongoing risk of harm to self, she was transferred to McFarland Mental Health Center after she maxed out on her prison sentence. Per the Logan Correctional Center records, she appears to have an immature and undeveloped sense of self and appears to copy and imitate the emotions and attitude of others. She used to seek validation, affection, and support from others who suffered from similar pathologies in prison. She was noted to have very unstable moods. She was noted to go from happy and cheerful to making a suicide attempt with trivial frustrations (such as not getting coffee), feelings of estrangement from other significant offenders, and ongoing frustrations with her safety restrictions.

Ms. Rusher was cooperative with the interview at McFarland Mental Health Center. She reported a history of anger problems. She revealed that she had punched a wall prior to her admission, resulting in bruising of her hand, and x-rays were negative for fracture. She also revealed a history of spitting at staff at Logan Correctional Center and also stated that she had hit them when they touched her. She reported chronic feelings of emptiness, long history of significant interpersonal conflict. She stated that she had a lot of "insecurities." She said she experienced flashbacks of her past physical abuse at the hands of her father in addition to daily nightmares. She was able to carry on a reality based and rational conversation.

**PRINCIPAL DIAGNOSIS AT DISCHARGE:**

Primary Diagnosis:
Antisocial Personality Disorder.
Other Specified Personality Disorder (Borderline Personality Traits)

Secondary Diagnoses:
Unspecified Depressive disorder
Posttraumatic Stress Disorder
Stimulant use disorder (cocaine), severe, in sustained remission, in controlled environment.
Cannabis use disorder, severe, in sustained remission, in controlled environment.

Medical Diagnoses:
Asthma
HIV
Gastroesophageal Reflux Disease
Obesity
Recent foreign body ingestion
Allergic Rhinitis
Constipation

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician -0- copies
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C) Printed by Authority of the State of Illinois
Page 1 of 12
ACH000385

ACH 254
(Organized)

03/23/2017  12:00                                    (FAX)                    P. 168/234

 Department of Human Services - Division of Mental Health

**DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN**

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician       -0- copies
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)       Printed by Authority of the State of Illinois

ACH000386

03/23/2017   12:01                                      (FAX)                    P. 189/234

State of Illinois
Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | | First Name: | | Middle: | DMH ID Number: |
|---|---|---|---|---|---|
| Rusher | | Tiffany | | | |
| Date of Admission: | Time of Admission: | | Date of Discharge: | | Time of Discharge: |
| May 3, 2016 | 3:45:00 PM | | Dec 14, 2016 | | |

If form is printed and completed by hand, add additional pages as necessary.

1a) The Individual was (Y) ☐   was not (N) ☒   cognitively impaired during the first 3 days.

Comfort care measure status:  ☒ (1) Not on Comfort measures    ☐ (2) Comfort measures documented on Day 0 or 1  ☐ (3) Day 2 or after

**Reason for Hospitalization:**

CIVIL:          Danger to Self/Others ☒          Inability to care for Self ☐          Likely to deteriorate without treatment ☐

FORENSIC:     ☐ UST                ☐ NGRI

              ☐ UST Extended

              ☐ UST G-2

              ☐ USS

2a) Results of Alcohol Use Disorders Identification Test: (AUDIT) (alcohol use 30 days prior to admission)

☒ 0-7 (Low risk)  ☐ 8-15 (Moderate risk)   ☐ 16-19 (High risk)   ☐ 20-40 (Alcohol related problems)        ☐ Refused Screen

☐ Screen not complete
   because:

2b) Results of TOBACCO Screen: (tobacco use 30 days prior to admission)

☒ Non-Smoker      ☐ Light Smoker      ☐ Heavy Smoker      ☐ Refused Screen

☐ Screen not complete
   because:

File in Record / Copy to Agencies

ACH000387

03/23/2017 12:01 (FAX) P.190/234



State of Illinois
Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | | First Name: | | Middle: | DMH ID Number: |
|---|---|---|---|---|---|
| Rusher | | Tiffany | | | |
| Date of Admission: | Time of Admission: | | Date of Discharge: | | Time of Discharge: |
| May 3, 2016 | 3:45:00 PM | | Dec. 14, 2016 | | |

If form is printed and completed by hand, add additional pages as necessary.
Section THREE-Detailed Narrative-continued
(Completed by Discharging Physician)

**3) Hospital Course:** (Treatment/Habilitation Including Medication Tried and Response, Laboratory Results, Significant Findings, Major procedures and tests performed during inpatient stay and summary of results)

**a. Tobacco and Alcohol use treatment:**

Tobacco: ☐ Received practical counseling for Tobacco use. ☐ Received medication for Tobacco use. ☒ Not Applicable

Alcohol: ☐ Received brief intervention for Alcohol use. ☐ Received brief counseling for Alcohol use. ☒ Not Applicable

**b. Cooperation:**

☐ Individual was generally cooperative during the stay. ☒ Individual was frequently uncooperative.

☐ Individual was initially uncooperative but later, cooperative. ☐ Individual was occasionally uncooperative.

☐ Individual was not cooperative.

Comment:

**c. Group Participation:** Individual attended the prescribed groups with:

☐ minimal participation ☒ moderate participation ☐ active cooperation

Comment:

**d. Restriction of Rights:** (Episodes of restraint/seclusion, or ROR during stay)

Individual was in Restraints: ☐ never ☒ occasionally ☐ frequently

Individual was in Seclusion: ☒ never ☐ occasionally ☐ frequently

Individual received Restriction of Rights for:

☒ activities ☒ medications ☒ other: Restraints and Physical Holds

Comments for Restriction of Rights Section:

**e. Non Suicidal Self-Harming Behavior:**

Did Individual exhibit self-harming behavior during Hospital stay? Yes ☒ No ☐

If yes, please describe below:

Please see section K (Other Significant Issues addressed during Hospitalization).

File in Record / Copy to Agencies

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician -0- copies
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C) Printed by Authority of the State of Illinois

Page 3 of 12

ACH000388

03/23/2017  12:01                                        (FAX)                      P. 191/234

Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | | First Name: | | Middle: | DMH ID Number: |
|---|---|---|---|---|---|
| Rusher | | Tiffany | | | |
| Date of Admission: | Time of Admission: | | Date of Discharge: | | Time of Discharge: |
| May 3, 2016 | 3:45:00 PM | | Dec 14, 2016 | | |

If form is printed and completed by hand, add additional pages as necessary.
Section THREE-Detailed Narrative-continued
(Completed by Discharging Physician)

**f. Medication:**
Medication tried and response: (Include Adverse Drug Reactions /significant Side Effects, blood levels of medicines

*The table below is expandable.*

| Name of Medication | ADR/SE Adverse Drug Reaction /Side Effect(s) | Response/Reason for Discontinuing Medicine | |
|---|---|---|---|
| Chlorpromazine | none | tolerates well | Add |
| | | | Delete |
| Atomoxetine | none | tolerates well | Add |
| | | | Delete |
| Diphenhydramine | none | tolerates well | Add |
| | | | Delete |
| Prazosin | none | tolerates well | Add |
| | | | Delete |
| Venlafaxine XR | none | tolerates well | Add |
| | | | Delete |
| Zolpidem | none | tolerates well | Add |
| | | | Delete |
| Divalproex Sodium ER | weight gain | tolerates well | Add |
| | | | Delete |
| Risperidone | none | tolerates well | Add |
| | | | Delete |
| Lamotrigine | none | tolerates well | Add |
| | | | Delete |
| Lorazepam | none | tolerates well | Add |
| | | | Delete |
| Hydroxyzine | none | tolerates well | Add |
| | | | Delete |
| Quetiapine | weight gain | tolerates well | Add |
| | | | Delete |
| Clonazepam | none | tolerates well | Add |
| | | | Delete |
| Diazepam | none | tolerates well | Add |
| | | | Delete |

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician   -0- copies
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)   Printed by Authority of the State of Illinois   Page 4 of 12

ACH000389

ACH 258
(Organized)

03/23/2017  12:02                                    (FAX)                    P 192/234



State of Illinois
Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | | First Name: | | Middle: | DMH ID Number: |
|---|---|---|---|---|---|
| Rusher | | Tiffany | | | |
| Date of Admission: | Time of Admission: | | Date of Discharge: | | Time of Discharge: |
| May 3, 2016 | 3:45:00 PM | | Dec 14, 2016 | | |

If form is printed and completed by hand, add additional pages as necessary.

### File in Record / Copy to Agencies

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician        -0- copies                    Page 5 of 12
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)        Printed by Authority of the State of Illinois

ACH000390

ACH 259
(Organized)

03/23/2017   12:02                                    (FAX)                        P. 193/234



State of Illinois
Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | First Name: | Middle: | DMH ID Number: |
|---|---|---|---|
| Rusher | Tiffany | | |

| Date of Admission: | Time of Admission: | Date of Discharge: | Time of Discharge: |
|---|---|---|---|
| May 3, 2016 | 3:45:00 PM | Dec 14, 2016 | |

If form is printed and completed by hand, add additional pages as necessary.

### Section THREE-Detailed Narrative-continued
(Completed by Discharging Physician)

**g. Medication Adherence:** (Adherence with medication and treatment)

☒ Individual adherence to medication was excellent.          ☐ Court ordered medications.

☐ Individual initially did not agree to take medication and later agreed.          ☐ Poor medication adherence.

☐ Adherence with medication was questionable.

Comments on Medication Adherence:

**h. Medical Issues & Procedures:** (List any medical issues treated during hospitalization including major procedures performed during inpatient stay and summarize results)

☐ None

☒ List:   Please see Dr. Treanor's medical discharge summary

**i. Laboratory/Tests:**

☐ No significant abnormal laboratory/test results.          ☒ Significant laboratory/test results.

List and Describe results:

Please see Dr. Treanor's medical discharge summary

**j. Family Involvement:** (Family involvement during the stay)

Family involvement was:   ☒ minimal          ☐ some          ☐ extensive family involvement

☐ Individual has no known family.          ☐ Individual or Family refused involvement.

☐ Other:

Comments on Family Involvement:

**k. Other Significant Issues addressed during Hospitalization:** (if any) or

She was discharged on the following psychotropics from Logan Correctional Center: Ziprasidone 80 mg PO q HS, Hydroxyzine 100 mg PO q HS, Lamotrigine 200 mg PO q HS, Lorazepam 1 mg PO BID, Mirtazapine 15 mg PO q HS (tapering dose, discontinue after 3 days), Prazosin 3 mg PO q HS, Risperidone 1 mg PO q a.m., Risperidone 2 mg PO q HS, Venlafaxine ER 225 mg PO q daily. Ziprasidone was tapered and stopped, Mirtazapine was not continued, Hydroxyzine was changed to PRN dosing, Venlafaxine was changed to XR formulation, and the rest of her psychotropics were continued as prescribed at Logan. Risperidone was later tapered and stopped. She was started on Quetiapine which was gradually uptitrated during her stay. Lorazepam and Hydroxyzine were also stopped and Clonazepam was started per patient request. This was later switched to Diazepam. Diazepam was later switched to PRN Diphenhydramine in May 2016. She was prescribed Atomoxetine in August

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician          -0- copies          Page 6 of 12
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)          Printed by Authority of the State of Illinois

ACH000391

03/23/2017  12:02                                    (FAX)                        P.194/234



State of Illinois
Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | | First Name: | | Middle: | DMH ID Number: |
|---|---|---|---|---|---|
| Rusher | | Tiffany | | | |
| Date of Admission: | Time of Admission: | | Date of Discharge: | · | Time of Discharge: |
| May 3, 2016 | 3:45:00 PM | | Dec 14, 2016 | | |

*If form is printed and completed by hand, add additional pages as necessary.*

2016 for attention and focus, and the dose was adjusted during her stay. The patient did not find this of any benefit, hence this will not be continued at discharge. Quetiapine was tapered and stopped in August, and she was started on Chlorpromazine, which was gradually uptitrated. She was also started on Zolpidem in August to help with sleep, this will not be continued at discharge. Lamotrigine was stopped in September and She was started on Divalproex Sodium ER.

She had multiple incidents of self-harm during this hospitalization. She was frequently on one on one observations or frequent observations to prevent self-harm. She swallowed an ink pen in May 2016, it was removed endoscopically at Memorial Medical Center. In June 2016 , she was found in her room slumped against a wall with the waist band of her underwear tied around her neck. She had been holding her breath when discovered and after a few chest compressions, she gasped a very dramatic large breath. She later admitted that she was seeking medications. The next day she pretended to lose consciousness and fell in to the arms of a male peer. She was also noted to have multiple incidents of inappropriately touching and hugging male peers. She attempted to lure a male peer in to her room in August 2016. In September, she revealed that she had swallowed another pen two weeks prior, and this was also removed endoscopically at Memorial Medical Center. Later that month, she swallowed a ring and two quarters. She also tried to strangle herself with her underwear on 9-14-16, was aggressive when discovered, and required restraints.

She repeatedly threatened aggression and had recurrent and multiple physical and verbal aggression incidents towards staff and peers during her stay. Aggression incidents included hitting, punching, kicking, biting, shoving, and spitting at staff and peers. She also flipped furniture, slammed doors, banged on a door with her food tray. She shoved an elderly female peer a few times. She was medication seeking throughout her stay, and frequently became aggressive in order to obtain IM emergency medications. Eventually, she was placed in restraints whenever she had severe aggression incidents, and IM emergency medications and benzodiazepines were avoided. On 11-8-16, she fell and sustained a complete spiral fracture of tibia. She tore off her cast later on, and slipped while getting in to her wheelchair, resulting in a second fracture of the same ankle. She swallowed a plastic fork on 11-29-16, which was removed endoscopically at Memorial Medical Center.

She punched an elderly male peer on 12-6-16. She swallowed another fork on 12-7-16, which was removed endoscopically again. On 12-8-16, she started hitting an elderly peer with her fists. She then grabbed him, pulled him out of his wheelchair and stomped on his face, stomach and neck with her casted leg. A few minutes after staff intervened, she kicked a female staff member. She later tried to hit and grab the hair of another staff member. A male peer placed her in a hold from behind to prevent her from further aggression, and she bit him on her forearm. When staff members intervened again, she struggled with them and fell to the ground, resulting in injuries to another staff member. She was then placed in restraints. Later the same evening, she stuffed a wad of toilet paper down her throat, and clamped her mouth shut so it could not be retrieved. She was noted to lose consciousness and then staff proceeded to retrieve the wad of toilet paper from her mouth. She then proceeded to shake all of her extremities, pretending to have a seizure. She was combative and was placed back in restraints until she was able to contract for safety.

She has been reality based and rational throughout her stay, and her aggressive behavior is noted to be premeditated and consistent with her antisocial personality disorder. She was charged with one count of aggravated battery and two counts of battery, and is being discharged to Sangamon County Jail.

**File in Record / Copy to Agencies**

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician       -0- copies
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)       Printed by Authority of the State of Illinois

Page 7 of 12

ACH000392

03/23/2017    12:03                                    (FAX)                    P. 195/234

State of Illinois
Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | First Name: | Middle: | DMHID Number: |
|---|---|---|---|
| Rusher | Tiffany | | ■■■■■ |

| Date of Admission: | Time of Admission: | Date of Discharge: | ■■■■harge: |
|---|---|---|---|
| May 3, 2016 | 3:45:00 PM | Dec 14, 2016 | |

If form is printed and completed by hand, add additional pages as necessary.
Section THREE-Detailed Narrative-continued
(Completed by Discharging Physician)

**4) Reason for Discharge or Transfer:**

☐ No longer meets criteria for inpatient hospitalization/needs can be met in a less restrictive environment.

☐ Completed a request for discharge and does not meet criteria for involuntary commitment.

☐ Jurisdictional court did not grant petition for involuntary commitment.

☐ Jurisdictional court adjudicated individual restored to fitness.

☐ Jurisdictional court granted petition for conditional release.

☐ Individual reached maximum date of confinement and does not meet criteria for involuntary commitment.

☐ Individual's significant medical needs cannot be met in inpatient psychiatric facility.

☒ Other:  Ms.Rusher is being charged with 1 count of aggravated battery and 2 counts of battery. She is being discharged to Sangamon County Jail.

**5) Condition on Discharge: (Mental, Physical, Psychosocial/Behavioral)**

**a. Mental Status at the time of discharge:**

*Oriented to:*

☒ Person        ☒ Place        ☒ Time        ☒ Context

*Motor behavior and symptoms:*

☒ Normoactive              ☐ Tardive Dyskinesia (TD)              ☐ Extrapyramidal Symptoms (EPS)

☐ Psychomotor agitation        ☐ Psychomotor retardation

☐ Other  Specify:

Comments:

*Mood and Affect:*

☒ Euthymic        ☐ Sad        ☐ Anxious        ☐ Euphoric        ☐ Angry

☐ Other Specify:

☒ Affect is appropriate to mood              ☐ Affect is inappropriate to mood

Comments:

**File in Record / Copy to Agencies**

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician        -0- copies                          Page 8 of 12
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)    Printed by Authority of the State of Illinois

ACH000393

03/23/2017   12:03                                      (FAX)                    P.196/234

State of Illinois
Department of Human Services - Division of Mental Health

## DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | | First Name: | | Middle: | DMH ID Number: |
|---|---|---|---|---|---|
| Rusher | | Tiffany | | | |

| Date of Admission: | Time of Admission: | Date of Discharge: | Time of Discharge: |
|---|---|---|---|
| May 3, 2016 | 3:45:00 PM | Dec 14, 2016 | |

If form is printed and completed by hand, add additional pages as necessary.
Section THREE-Detailed Narrative-continued
(Completed by Discharging Physician)

a. Mental Status at the time of discharge: (continued)

*Speech:*

☒ Normal in rate and rhythm   ☐ Hyper-verbal          ☐ Paucity of Speech

☐ Other Specify:

*Thought Process:*

☒ Coherent, Logical and Goal-Directed    ☐ Loosening of Association

☐ Flight of Ideas      ☐ Confusion       ☐ Disorganization

☐ Other Specify:

*Delusional Thinking: (Check one)*

☒ No, Delusions are not present.

☐ Yes, Delusions are present.

Describe:

*Hallucinations: (Check all that apply)*

☒ None      ☐ Auditory      ☐ Visual      ☐ Tactile      ☐ Olfactory

☐ No Evidence of Psychosis

Comments:

*Suicidal Ideations/plans:*

☐ None

☒ Not current, but has ongoing risk  - see below

Comments:

She has a history of recurrent and severe self-harm incidents prior to and during her stay.

*Homicidal Ideations/plans:*

☒ None

☐ Not current, but has ongoing risk  - see below

Comments:

**File in Record / Copy to Agencies**

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician     -0- copies                        Page 9 of 12
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)   Printed by Authority of the State of Illinois

ACH000394

03/23/2017  12:04                                    (FAX)                    P.197/234



State of Illinois
Department of Human Services - Division of Mental Health

# DISCHARGE SUMMARY/TRANSITION RECORD - PHYSICIAN

| Last Name: | First Name: | Middle: | DMH ID Number: |
|---|---|---|---|
| Rusher | Tiffany | | |

| Date of Admission: | Time of Admission: | Date of Discharge: | Time of Discharge: |
|---|---|---|---|
| May 3, 2016 | 3:45:00 PM | Dec 14, 2016 | |

If form is printed and completed by hand, add additional pages as necessary.
Section THREE-Detailed Narrative-continued
(Completed by Discharging Physician)

**a. Mental Statue at the time of discharge: (continued)**

Insight:   ☐ Good   ☐ Improved   ☐ Marginal   ☒ Poor

Comments regarding insight:

Judgment:   ☐ Good   ☐ Improved   ☐ Marginal   ☒ Poor

Comments regarding judgement:

Additional comments on Mental Status:
Rational and reality based. Patient does not have a thought disorder.

**b. Lifetime Risk Factors for suicide/violence/readmission:**

Prior suicide attempts?   Yes ☒   No ☐   ☐ _____
History of causing property damage?   Yes ☒   No ☐   ☐ _____
History of violence against a person?   Yes ☒   No ☐   ☐ _____
History of nonadherence with treatment?   Yes ☐   No ☒   Occasional ☐ _____
History of substance abuse?   Yes ☒   No ☐   Occasional ☐ _____

**c. Proactive measures taken to reduce risk:**

☐ Counseled Individual/Family about the availability of firearms and other lethal weapons.
☒ Discharged Individual with a safety plan that s/he participated in developing.

**d. Problems active at the time of discharge: (Medical, Psychosocial/Behavioral)**

☐ None
☒ List: Antisocial Personality Disorder.
Other Specified Personality Disorder (Borderline Personality Traits)
Also, please see Dr. Treanor's medical discharge summary

**6) Studies Pending at discharge: (e.g. laboratory, radiological)**

☒ None
☐ List:

File in Record / Copy to Agencies

IL462-0018 (N-10-16) Discharge Summary/Transition Record - Physician     -0- copies
(FORMERLY DMHDD-20-1, 2 & 3 & IL462-0020A, B, & C)   Printed by Authority of the State of Illinois     Page 10 of 12

ACH000395

ACH 264
(Organized)